# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF WEST VIRGINIA

UNITED STATES OF AMERICA

vs.                                    DOCKET NO.: 2:24-CR-04

NITESH RATNAKAR

_____/

## DEFENDANT'S SUPPLEMENT
## TO HIS EXPERT WITNESS DISCLOSURE

Defendant, Nitesh Ratnakar, through his undersigned counsel, hereby supplements

his expert witness disclosure and states:

The Federal Sentencing Guidelines Manual issued by the United States Sentencing

Commission provides information regarding offenses involving taxation. The Federal

Sentencing Guidelines require the tax loss be determined in order to calculate the Base

Offense Level. See Tax Table contained in Section 2T4.1. The Commentary Application

Note 3 for Section 2T1.1 provides:

> 3. Unclaimed Credits, Deductions, and Exemptions.- In determining the tax loss, the court should account for the standard deduction and personal exemptions to which the defendant was entitled. In addition, the court should account for any unclaimed credit, deduction, or exemption that is needed to ensure a reasonable estimate of the loss, but only to the extent that (A) the credit, deduction, or exemption was related to the tax offense and could have been claimed at the time the tax offense was committed; (B) the credit, deduction, or exemption is reasonably and practicably ascertainable; and (C) the defendant presents information to support the credit, deduction, or exemption sufficiently in advance of sentencing to provide an adequate opportunity to evaluate whether it has sufficient indicia of reliability to support its probable accuracy.

Dr. Ratnakar intends to call Dana Kaufman, C.P.A., J.D. as an expert witness to testify at sentencing concerning tax loss. In particular, it is anticipated that Mr. Kaufman will provide his opinion as to the tax loss to the Government arising from the counts set forth in the indictment. Mr. Kaufman will utilize generally accepted standards of accounting, tax law, and tax regulations to determine Dr. Ratnakar's financial obligation to the Government for the periods here in issue.

It is anticipated that Mr. Kaufman will testify that during the years in issue, 2017 through 2022, accountant Glen Wyland failed to properly prepare and file payroll tax forms (Form 941), income tax forms (Form 1040), research and development credit schedules, employee retention credit schedules, net operating loss pass through schedules, paycheck protection program (PPP) forgivable loans and COVID related sick leave credit schedules.

It is anticipated that Mr. Kaufman will testify that the credits and forgivable loans from these programs would have entitled Dr. Ratnakar, (including WVGE and Saneso) to in credits and forgivable loans (Excluding COVID related sick time). This amount $3,601,968   would have been available to reduce the $3,757,028 of payroll tax obligations as calculated by the Government. This would leave a tax loss balance due of $ 155,060 prior to any adjustment for the tax payments made by Dr. Ratnakar and for health insurance expense credits relating to COVID.   Dr. Ratnakar made approximately $2 million in tax payments during the period of time commencing November 2022 through January 2023 and an additional $350,000 during the period of time commencing February 2023 through December 2025.  These  approximate payments of $2 million were voluntarily made by Dr. Ratnakar prior to the indictment being filed in this case on February 21, 2023.

2

**Form 1040 Individual Income Tax Returns**

It is anticipated that Dana Kaufman will testify that the Form 1040 income tax returns prepared by Wyland incorrectly overstate taxable income. This includes the 2020 and 2021 returns. Each of the Form 1040 tax returns fail to properly report the net operating loss pass through from Saneso. Saneso was a Subchapter S entity and filed a Form 1120-S tax return. All of the activities of Saneso related to the research and development of a new medical endoscope. The company had research and development expenses that resulted in operating losses of $3,998,038 in 2020, $4,174,403 in 2021, and $3,943,251 in 2022. The net operating loss of Saneso for 2020-2022 was $12,115,692. This net operating loss eliminated all taxable income on Dr. Ratnakar's Form 1040. However, the 2020 Form 1040 incorrectly reflects taxable income of $205,814, the 2021 Form 1040 incorrectly reflects taxable income of $200,733, and the 2022 Form 1040 incorrectly reflects taxable income of $228,499. This resulted in incorrect taxes reported as due and owing from Dr. Ratnakar for 2020, 2021 and 2022 in the amounts of $48,853, $43,837, and $46,205. These same 1040 forms for 2020, 2021 and 2022 also incorrectly stated that the federal income tax withheld was $53,775 each of these years. This amount has been incorrectly included by the Government in its calculation of the total payroll taxes due ($3,757,028.61), effectively double-counting Dr. Ratnakar's personal withholding. This amount should have been reduced by the incorrect income taxes reported on each form. Copies of the 2020, 2021, and 2022 Forms 1040 for Dr. Ratnakar as well as the 2020, 2021, and 2022 Forms 1120-S for Saneso are attached hereto as Exhibits "A," "B," "C," "D," "E," and "F."

During this period of time, 2017 through 2022, Dr. Ratnakar asked Wyland about the availability of tax credits and other assistance through IRS approved programs. This included the Employee Retention Tax Credit and the Payroll Protection Program. Wyland did not take advantage of the benefits offered by the Government through these programs. A copy of the letters Glen Wyland sent Dr. Ratnakar on this subject are attached hereto as Exhibit "G". Dana Kaufman, J.D. and C.P.A. has confirmed WVGE and Saneso were eligible for several credits related to payroll that were unclaimed by Wyland.

It is anticipated that Mr. Kaufman will testify that the allegation WVGE and Saneso failed to account for and pay over $3,757,028.61 in payroll taxes is incorrect. The amount must be adjusted by the available Research and Development Tax Credit, Employee Retention Tax Credit, Net Operating Loss Carryovers, Payroll Protection Program and COVID related sick leave credits.

## Unclaimed Employee Retention Tax Credit

This credit was available to WVGE and Saneso during 2020 and 2021, based upon the QuickBooks payroll records, 941 Forms, and financial documents produced as discovery as well as the records identified as exhibits by the parties. Mr. Kaufman states that WVGE qualified for Employee Retention Credits for 2020 and 2021 in the amounts of $116,070 and $396,965 and further states that Saneso qualified for Employee Retention Credits for 2020 and 2021 in the amounts of $221,410 and $657,229. See attached hereto Exhibits "H" and "I" which are the spreadsheets reflecting the calculations.

4

**Unclaimed Research and Development Tax Credit**

This credit was available to WVGE and Saneso to offset the employer's portion of FICA during 2017 through 2021. The credit is 10% of qualified research expenditures. WVGE and Saneso were eligible to offset the entire $746,129.16 of the employer portion of Social Security Tax. See Exhibit "J" attached hereto.

**Unclaimed Payroll Protection Program Funds**

An analysis of the Payroll Protection Program requirements confirms that WVGE and Saneso met the criteria for $959,871 of PPP funds and the funding was eligible to be forgiven. The calculations for the PPP funds are contained in Exhibit "K" attached hereto. The funds from the PPP Program were intended for payment of payroll expenses including payroll taxes. The PPP loan was eligible to be forgiven if the funds were used to pay payroll expenses.

**COVID related sick leave credits**

During the COVID-19 pandemic (April 1, 2020 through September 30, 2021) it was the policies of Saneso and WVGE to pay sick leave up to 80 hours and 40 hours of family sick leave. The employer was permitted to deduct up to 80 hours of sick leave against the employer portion of Social Security and Medicare and the employee wages for the 80 hours. Accountant Wyland did not report the eligible payroll tax credit for sick leave. The actual payments total approximately $181,644. See Exhibit "L".

**Summary of Tax Loss after adjustment for unclaimed credits**

In summary, the tax loss after credits is as follows:

Tax loss per United States                    $3,757,028

| | | |
|---|---|---|
| Incorrect Ratnakar Withholding | $ 322,650* | |
| R&D Tax Credit | $ 746,129 | |
| Employee Retention Tax Credits | $1,391,674 | |
| Payroll Protection Program | $ 959,871 | |
| COVID related sick leave credits | $ 181,644 | |
| SubTotal: | | $ 3,601,968 |
| Tax Loss: | | $ 155,060 |

\*  ($53,775 x 6)

In the instant case the unclaimed credits were available, widely known, and often used by taxpayers in general during the years in issue. The calculation of each credit is neither nebulous nor complex and provides a reasonable estimate of the tax loss sustained by the government.

It is anticipated that Mr. Kaufman will testify that the reports published by the United States Sentencing Commission for 2021 confirm that in 61.7% of the criminal tax cases nationwide the defendant received a sentence that is below the sentence provided by the Federal Sentencing Manual. The 2023 report confirms that the percentage increased to 69.7% in 2023. In addition, the average reduction of the length of those sentences that received a variance was 60% in 2021, 65% in 2023, and 69.5% in 2024. See Exhibits "M," "N," and "O" attached hereto. Approximately 40% of defendants in tax cases were given non-incarceration sentences. One of the stated objectives of Section 3553(a) is to avoid disparate sentences among similarly situated defendants. Dr. Ratnakar respectfully

requests a non-incarceration sentence that is below the sentence found in the Federal Sentencing Manual.

## Conclusion

In conclusion, Dr. Ratnakar respectfully requests this Honorable Court to find that the tax loss in the instant case for sentencing purposes is less than $2,500. Dr. Ratnakar also respectfully requests for Section 3553(a) purposes that the Court take into consideration that he made payments to the IRS of approximately $2 million during the period of time commencing November 2023 through January 2024. In addition, Dr. Ratnakar has made payments of approximately $350,000 during 2025. The payments made by Dr. Ratnakar to the IRS show an unusual amount of acceptance of responsibility with regard to the payment of the taxes in issue and effectively eliminate the need for restitution.

Dated: January 14, 2026.                    Respectfully submitted,

_s/s David M. Garvin_
David M. Garvin
Pro Hac Vice Counsel for Defendant
David M. Garvin, P.A.
2333 Ponce De Leon Blvd., Suite 314
Coral Gables, Florida 33134
Tel: 305-371-8101
Fax: 305-371-8848
Email: dgarvin@garvin.law
Email: ontrial2@gmail.com

_/s/ Harry A. Smith III_
Harry A. Smith III
Counsel for Nitesh Ratnakar
Jory & Smith LC
10 South Randolph Avenue
Elkins, West Virginia 26241
Tel: 304-636-3553
Email: hasmith@jorysmith.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on January 14, 2026, I electronically filed the foregoing supplement to defendant's expert witness disclosure with the Clerk of the Court using CM/ECF, which will send notification of such filing to all counsel of record.

/s/ Harry A. Smith, III
Harry A. Smith, III

# Exhibit "A"

US012170

Form **1040**  Department of the Treasury—Internal Revenue Service    (99)
**U.S. Individual Income Tax Return**   **2020**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.
☐ Single  ☐ Married filing jointly  ☐ Married filing separately (MFS)  ☑ Head of household (HOH)  ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| | | |
|---|---|---|
| Your first name and middle initial **Nitesh** | Last name **Ratnakar** | Your social security number ▉ ▉ ▉ 9 6 3 9 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. ▉▉▉▉    Apt. no.

| City, town, or post office. If you have a foreign address, also complete spaces below. **Elkins** | State **WV** | ZIP code **26241** |
|---|---|---|
| Foreign country name | Foreign province/state/county | Foreign postal code |

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☑ You  ☐ Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency?  ☐ Yes  ☐ No

**Standard Deduction**
Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You:  ☐ Were born before January 2, 1956  ☐ Are blind  **Spouse:**  ☐ Was born before January 2, 1956  ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ▶ ☐

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| M▉ R▉ | ▉▉▉ 6 0 0 2 | Son | ☑ | ☐ |
| S▉ R▉ | ▉▉▉ 6 0 0 3 | Daughter | ☑ | ☐ |
| M▉ R▉ | ▉▉▉ 5 0 0 7 | Daughter | ☑ | ☐ |

| | | | | |
|---|---|---|---|---|
| | 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | 225000 |
| Attach Sch. B if required. | 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b |
| | 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b |
| | 4a | IRA distributions | 4a | | b Taxable amount | 4b |
| | 5a | Pensions and annuities | 5a | | b Taxable amount | 5b |
| | 6a | Social security benefits | 6a | | b Taxable amount | 6b |

**Standard Deduction for—**
- Single or Married filing separately, $12,400
- Married filing jointly or Qualifying widow(er), $24,800
- Head of household, $18,650
- If you checked any box under Standard Deduction, see instructions.

| | | |
|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 7 | |
| 8 | Other income from Schedule 1, line 9 | 8 | (536) |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ▶ | 9 | |
| 10 | Adjustments to income: | | |
| a | From Schedule 1, line 22 | 10a | |
| b | Charitable contributions if you take the standard deduction. See instructions | 10b | |
| c | Add lines 10a and 10b. These are your **total adjustments to income** ▶ | 10c | (536) |
| 11 | Subtract line 10c from line 9. This is your **adjusted gross income** ▶ | 11 | 224464 |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | 12 | 18650 |
| 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12 and 13 | 14 | |
| 15 | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0- | 15 | 205814 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11320B    Form **1040** (2020)



DEFENDANT'S EXHIBIT 6
Case No. 2:24-CR-04-(KLEEH)

US012171

Form 1040 (2020)                                                                                                    Page **2**

| | | | |
|---|---|---|---|
| 16 | **Tax (see instructions).** Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | 16 | 46205 |
| 17 | Amount from Schedule 2, line 3 | 17 | |
| 18 | Add lines 16 and 17 | 18 | |
| 19 | Child tax credit or credit for other dependents | 19 | |
| 20 | Amount from Schedule 3, line 7 | 20 | |
| 21 | Add lines 19 and 20 | 21 | |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 | 23 | |
| 24 | Add lines 22 and 23. This is your **total tax** ▶ | 24 | 46205 |
| 25 | Federal income tax withheld from: | | |
| a | Form(s) W-2 | 25a | 53775 |
| b | Form(s) 1099 | 25b | |
| c | Other forms (see instructions) | 25c | |
| d | Add lines 25a through 25c | 25d | 53775 |

*• If you have a qualifying child, attach Sch. EIC.*
*• If you have nontaxable combat pay, see instructions.*

| | | | |
|---|---|---|---|
| 26 | 2020 estimated tax payments and amount applied from 2019 return | 26 | |
| 27 | Earned income credit (EIC) | 27 | |
| 28 | Additional child tax credit. Attach Schedule 8812 | 28 | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| 30 | Recovery rebate credit. See instructions | 30 | |
| 31 | Amount from Schedule 3, line 13 | 31 | |
| 32 | Add lines 27 through 31. These are your **total other payments and refundable credits** ▶ | 32 | 53775 |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▶ | 33 | 53775 |

**Refund**

| | | | |
|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 7570 |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 35a | |

Direct deposit? See instructions.
▶ b  Routing number ☐☐☐☐☐☐☐☐☐  ▶ c Type: ☐ Checking  ☐ Savings
▶ d  Account number ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

| | | | |
|---|---|---|---|
| 36 | Amount of line 34 you want **applied to your 2021 estimated tax** ▶ | 36 | |

**Amount You Owe**
For details on how to pay, see instructions.

| | | | |
|---|---|---|---|
| 37 | Subtract line 33 from line 24. This is the amount you **owe now** ▶ | 37 | |

**Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details.

| | | | |
|---|---|---|---|
| 38 | Estimated tax penalty (see instructions) ▶ | 38 | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS? See instructions ▶  ☐ **Yes. Complete below.**  ☐ **No**

| Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
|---|---|---|---|
| | | Healthcare | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶ |

Phone no. | Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
|---|---|---|---|---|
| Glen Wyland | *[signature]* | 08/24/2021 | ▓▓0771 | ☐ Self-employed |
| Firm's name ▶ C&G Tax Services Inc. | | | | Phone no. ▓▓4106 |
| Firm's address ▶ ▓▓▓▓▓▓▓ Elkins, WV 26241 | | | | Firm's EIN ▶ ▓▓4508 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                                      Form **1040** (2020)

US012172

| SCHEDULE 1 (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040, 1040-SR, or 1040-NR.<br>▶ Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2020**<br>Attachment Sequence No. **01** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Nitesh Ratnakar | ▮▮9639 |

## Part I  Additional Income

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | (536) |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income. List type and amount ▶ | **8** | |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | (536) |

## Part II  Adjustments to Income

| | | | |
|---|---|---|---:|
| 10 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **11** | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . | **12** | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . | **13** | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . | **14** | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . | **15** | |
| 16 | Self-employed health insurance deduction . . . . . . . . . . . . . . . | **16** | |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . | **17** | |
| 18a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 19 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Tuition and fees deduction. Attach Form 8917 . . . . . . . . . . . . . | **21** | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a . . . . . . . . . . . . . . . | **22** | |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 71479F    Schedule 1 (Form 1040) 2020

| SCHEDULE E<br>(Form 1040) | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>► Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | **2020**<br>Attachment<br>Sequence No. **13** |

Name(s) shown on return
Nitesh Ratnakar

Your social security number
█████9639

**Part I**  Income or Loss From Rental Real Estate and Royalties   Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions    . . . . .  ☐ Yes ☐ No
B  If "Yes," did you or will you file required Form(s) 1099?  . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

**1a**  Physical address of each property (street, city, state, ZIP code)

| A | |
|---|---|
| B | |
| C | |

| **1b** Type of Property<br>(from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A | | A | | . | ☐ |
| B | | B | | | ☐ |
| C | | C | | | ☐ |

Type of Property:
1 Single Family Residence    3 Vacation/Short-Term Rental  5 Land      7 Self-Rental
2 Multi-Family Residence      4 Commercial                 6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received  . . . . . . . . . | 3 | | | | |
| **4** Royalties received  . . . . . . . | 4 | | | | |
| Expenses: | | | | | |
| **5** Advertising  . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions)  . | 6 | | | | |
| **7** Cleaning and maintenance  . . . . | 7 | | | | |
| **8** Commissions. . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . | 9 | | | | |
| **10** Legal and other professional fees  . | 10 | | | | |
| **11** Management fees  . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| **13** Other interest. . . . . . . . . | 13 | | | | |
| **14** Repairs. . . . . . . . . . . | 14 | | | | |
| **15** Supplies . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . | 16 | | | | |
| **17** Utilities . . . . . . . . . . . | 17 | | | | |
| **18** Depreciation expense or depletion  . | 18 | | | | |
| **19** Other (list) ► | 19 | | | | |
| **20** Total expenses. Add lines 5 through 19  . . . | 20 | | | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198**  . . . . . . . . . | 21 | | | | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions)  . . . . . . . | 22 | ( | )( | )( | ) |

| **23a** | Total of all amounts reported on line 3 for all rental properties  . . . . | 23a | | |
|---|---|---|---|---|
| **b** | Total of all amounts reported on line 4 for all royalty properties  . . . . | 23b | | |
| **c** | Total of all amounts reported on line 12 for all properties  . . . . . . | 23c | | |
| **d** | Total of all amounts reported on line 18 for all properties  . . . . . . | 23d | | |
| **e** | Total of all amounts reported on line 20 for all properties  . . . . . . | 23e | | |
| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses  . . . . . . . . | 24 | |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here  . . | 25 | ( ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount in the total on line 41 on page 2 . . . . Otherwise, include this amount in the total on line 41 on page 2 | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.      Cat. No. 11344L      Schedule E (Form 1040) 2020

US012174

| Schedule E (Form 1040) 2020 | Attachment Sequence No. **13** | Page **2** |
|---|---|---|

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| Nitesh Ratnakar | ███ 9639 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**  **Income or Loss From Partnerships and S Corporations —** Note: If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198.** See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | West Virginia Gastroenterology & Endoscopy Inc. | S | ☐ | ███ 7220 | ☐ | ☐ |
| B | Saneso America Inc. | S | ☐ | ███ 7867 | ☐ | ☐ |
| C | | | ☐ | | ☐ | ☐ |
| D | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | 582814 |
| B | | | (583150) | | |
| C | | | | | |
| D | | | | | |
| 29a | Totals | | | | |
| b | Totals | | | | |

| 30 | Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . | 30 | |
|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . | 32 | |

**Part III**  **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . | 37 | |

**Part IV**  **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V**  **Summary**

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 ▶ | 41 | |

| 42 | **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions . | 42 | |
|---|---|---|---|
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . | 43 | |

US012175

| | | a Employee's social security number ████-9639 | OMB No. 1545-0008 | | |
|---|---|---|---|---|---|
| VOID ☐ | | | | | |

| b Employer identification number (EIN) ████7220 | 1 Wages, tips, other compensation 225,000.00 | 2 Federal income tax withheld 53,775.00 |
|---|---|---|
| c Employer's name, address, and ZIP code | 3 Social security wages 137,700.00 | 4 Social security tax withheld 8,537.40 |
| West Virginia Gastroenterology & Endoscopy | 5 Medicare wages and tips 225,000.00 | 6 Medicare tax withheld 3,487.50 |
| ████████████ | 7 Social security tips | 8 Allocated tips |
| Elkins          WV  26241 | | |
| d Control number | 9 ░░░░░░░░ | 10 Dependent care benefits |
| e Employee's first and initial   Last name   Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
| Nitesh          Ratnakar | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| ████████ | 14 Other | 12c |
| Elkins          WV  26241 | | 12d |
| f Employee's address and ZIP code | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| WV | ████7220 | 225,000.00 | 13,500.00 | | | |

Form **W-2** **Wage and Tax Statement**     **2020**

Copy D—For Employer

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see separate instructions.

US012176

671120

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

beginning 01 / 01 / 2020    ending 12 / 31 / 2020

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| Part I | Information About the Corporation |
| --- | --- |

**A** Corporation's employer identification number

7220

**B** Corporation's name, address, city, state, and ZIP code

West Virginia Gastroenterology & Endoscopy Inc.
DBA Valley Gastroenterology & Valley Endoscopy

Elkins, WV 26241

**C** IRS Center where corporation filed return

| Part II | Information About the Shareholder |
| --- | --- |

**D** Shareholder's identifying number

9639

**E** Shareholder's name, address, city, state, and ZIP code

Nitesh Ratnakar

Elkins, WV 26241

**F** Current year allocation percentage . . .    100 %

**G** Shareholder's number of shares
    Beginning of tax year . . . . . .
    End of tax year . . . . . . . .

**H** Loans from shareholder
    Beginning of tax year . . . . . $
    End of tax year . . . . . . . $

For IRS Use Only

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss) | 13 | Credits |
| | 582614 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other information |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    Cat. No. 11520D    Schedule K-1 (Form 1120-S) 2020

US012177

671120

| | | | | |
|---|---|---|---|---|
| | ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning 01 / 01 / 2020   ending 12 / 31 / 2020

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I   Information About the Corporation

**A** Corporation's employer identification number
7967

**B** Corporation's name, address, city, state, and ZIP code

Saneso America Inc.
One Oxford Center

Pittsburgh, PA 15219

**C** IRS Center where corporation filed return

### Part II   Information About the Shareholder

**D** Shareholder's identifying number
-9639

**E** Shareholder's name, address, city, state, and ZIP code

Nitesh Ratnakar

Elkins, WV 26241

**F** Current year allocation percentage . . .   51 %

**G** Shareholder's number of shares
Beginning of tax year . . . . .
End of tax year . . . . . .

**H** Loans from shareholder
Beginning of tax year . . . . . $
End of tax year . . . . . $

For IRS Use Only

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (2038999) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other information |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

Exhibit "B"

US012178

**Form 1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2021** OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.
☐ Single  ☐ Married filing jointly  ☐ Married filing separately (MFS)  ☒ Head of household (HOH)  ☐ Qualifying widow(er) (QW)
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ►

| Your first name and middle initial | Last name | | Your social security number |
|---|---|---|---|
| NITESH | RATNAKAR | | ███ 9639 |
| If joint return, spouse's first name and middle initial | Last name | | Spouse's social security number |
| | | | |

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.
**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

City, town, or post office. If you have a foreign address, also complete spaces below.    State WV    ZIP code 26241
ELKINS
Foreign country name    Foreign province/state/county    Foreign postal code

At any time during 2021, did you receive, sell, exchange, or otherwise dispose of any financial interest in any virtual currency? ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you are a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1957  ☐ Are blind  Spouse: ☐ Was born before January 2, 1957  ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ► ☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✔ If qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| M █ R ███ | 5798 | DAUGHTER | ☒ | ☐ |
| N █ R ███ | 6002 | SON | ☒ | ☐ |
| S █ R ███ | 6003 | DAUGHTER | ☒ | ☐ |

Attach Sch. B if required.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | 225,000. |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | | | | 7 | 0. |
| 8 | Other income from Schedule 1, line 10 | | | | 8 | -5,167. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income ► | | | | 9 | 219,833. |
| 10 | Adjustments to income from Schedule 1, line 26 | | | | 10 | 0. |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income ► | | | | 11 | 219,833. |
| 12a | Standard deduction or itemized deductions (from Schedule A) | | 12a | 18,800. | | |
| b | Charitable contributions if you take the standard deduction (see instructions) | | 12b | 300. | | |
| c | Add lines 12a and 12b | | | | 12c | 19,100. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | | | 13 | |
| 14 | Add lines 12c and 13 | | | | 14 | 19,100. |
| 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- | | | | 15 | 200,733. |

**Standard Deduction for—**
• Single or Married filing separately, $12,550
• Married filing jointly or Qualifying widow(er), $25,100
• Head of household, $18,800
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11320B    Form **1040** (2021)



DEFENDANT'S EXHIBIT 7
Case No. 2:24-CR-04-(KLEEH)

CDA

Form 1040 (2021) NITESH RATNAKAR                                    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    Page **2**

| | | | |
|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ ____ | 16 | 43,612. |
| 17 | Amount from Schedule 2, line 3 | 17 | 0. |
| 18 | Add lines 16 and 17 | 18 | 43,612. |
| 19 | Nonrefundable child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| 20 | Amount from Schedule 3, line 8 | 20 | 0. |
| 21 | Add lines 19 and 20 | 21 | 0. |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 43,612. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | 225. |
| 24 | Add lines 22 and 23. This is your **total tax** ▶ | 24 | 43,837. |
| 25 | Federal income tax withheld from: | | |
| a | Form(s) W-2 | 25a | 53,775. |
| b | Form(s) 1099 | 25b | |
| c | Other forms (see instructions) | 25c | |
| d | Add lines 25a through 25c | 25d | 53,775. |
| 26 | 2021 estimated tax payments and amount applied from 2020 return | 26 | |
| 27a | Earned income credit (EIC) | 27a | |

*If you have a qualifying child, attach Sch. EIC.*

Check here if you were born after January 1, 1998, and before January 2, 2004, and you satisfy all the other requirements for taxpayers who are at least age 18, to claim the EIC. See instructions ▶ ☐

| | | | |
|---|---|---|---|
| b | Nontaxable combat pay election | 27b | |
| c | Prior year (2019) earned income | 27c | |
| 28 | Refundable child tax credit or additional child tax credit from Schedule 8812 | 28 | 5,000. |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| 30 | Recovery rebate credit. See instructions | 30 | |
| 31 | Amount from Schedule 3, line 15 | 31 | |
| 32 | Add lines 27a and 28 through 31. These are your **total other payments and refundable credits** ▶ | 32 | 5,000. |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▶ | 33 | 58,775. |

**Refund**

| | | | |
|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 14,938. |
| 35a | Amount of line 34 you want **refunded to you**. If Form 8888 is attached, check here ▶ ☐ | 35a | |

Direct deposit? See instructions. ▶ b Routing number X X X X X X X X X   ▶ c Type: ☐ Checking  ☐ Savings

▶ d Account number X X X X X X X X X X X X X X X X X

| | | | |
|---|---|---|---|
| 36 | Amount of line 34 you want applied to your **2022 estimated tax** ▶ | 36 | 14,938. |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 37 | **Amount you owe.** Subtract line 33 from line 24. For details on how to pay, see instructions ▶ | 37 | 0. |
| 38 | Estimated tax penalty (see instructions) | 38 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ▶ ☐ **Yes. Complete below.**   ☒ **No**

| Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
| | | HEALTHCARE | |

Joint return? See instructions. Keep a copy for your records.

| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶ |

| Phone no. | Email address |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
| GLEN WYLAND | *[signature]* | | 0771 | ☐ Self-employed |
| Firm's name ▶ C&G TAX SERVICES INC. | | | Phone no. | -4106 |
| Firm's address ▶ _____ ELKINS, WV 26241 | | | Firm's EIN ▶ | 4508 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                Form **1040** (2021)

CDA

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
NITESH RATNAKAR

**Your social security number**
-9639

| Part I | Additional Income |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . . . . . . . . . . . . . . . . | **5** | -5,167. |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . **8a** ( ) | | |
| b | Gambling income . . . . . . . . . . . . . **8b** | | |
| c | Cancellation of debt . . . . . . . . . . . . **8c** | | |
| d | Foreign earned income exclusion from Form 2555 . . . **8d** ( ) | | |
| e | Taxable Health Savings Account distribution . . . . . **8e** | | |
| f | Alaska Permanent Fund dividends . . . . . . . . **8f** | | |
| g | Jury duty pay . . . . . . . . . . . . . . **8g** | | |
| h | Prizes and awards . . . . . . . . . . . . . **8h** | | |
| i | Activity not engaged in for profit income . . . . . . **8i** | | |
| j | Stock options . . . . . . . . . . . . . . **8j** | | |
| k | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property **8k** | | |
| l | Olympic and Paralympic medals and USOC prize money (see instructions) . . . . . . . . . . . . . . **8l** | | |
| m | Section 951(a) inclusion (see instructions) . . . . . **8m** | | |
| n | Section 951A(a) inclusion (see instructions) . . . . . **8n** | | |
| o | Section 461(l) excess business loss adjustment . . . . **8o** | | |
| p | Taxable distributions from an ABLE account (see instructions) . **8p** | | |
| z | Other income. List type and amount ▶ **8z** | | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . | **9** | |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . | **10** | -5,167. |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 71479F    Schedule 1 (Form 1040) 2021

Schedule 1 (Form 1040) 2021 — Page **2**

## Part II    Adjustments to Income

| | | | |
|---|---|---|---|
| **11** | Educator expenses . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **12** | |
| **13** | Health savings account deduction. Attach Form 8889 . . . . . . . . . | **13** | |
| **14** | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . | **14** | |
| **15** | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | **15** | |
| **16** | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . | **16** | |
| **17** | Self-employed health insurance deduction . . . . . . . . . . . . | **17** | |
| **18** | Penalty on early withdrawal of savings . . . . . . . . . . . . | **18** | |
| **19a** | Alimony paid . . . . . . . . . . . . . . . . . . . . | **19a** | |
| **b** | Recipient's SSN . . . . . . . . . . . . . . . ▶ | | |
| **c** | Date of original divorce or separation agreement (see instructions) ▶ | | |
| **20** | IRA deduction . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Student loan interest deduction . . . . . . . . . . . . . . | **21** | |
| **22** | Reserved for future use . . . . . . . . . . . . . . . . | **22** | |
| **23** | Archer MSA deduction . . . . . . . . . . . . . . . . . | **23** | |
| **24** | Other adjustments: | | |
| **a** | Jury duty pay (see instructions) . . . . . . . . . | **24a** | |
| **b** | Deductible expenses related to income reported on line 8k from the rental of personal property engaged in for profit . . | **24b** | |
| **c** | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8l . . . . . | **24c** | |
| **d** | Reforestation amortization and expenses . . . . . . . . | **24d** | |
| **e** | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . | **24e** | |
| **f** | Contributions to section 501(c)(18)(D) pension plans . . | **24f** | |
| **g** | Contributions by certain chaplains to section 403(b) plans . . | **24g** | |
| **h** | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . | **24h** | |
| **i** | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . | **24i** | |
| **j** | Housing deduction from Form 2555 . . . . . . . . . | **24j** | |
| **k** | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . | **24k** | |
| **z** | Other adjustments. List type and amount ▶ | **24z** | |
| **25** | Total other adjustments. Add lines 24a through 24z . . . . . . . . . | **25** | |
| **26** | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . | **26** | |

Schedule 1 (Form 1040) 2021

CDA

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

► Attach to Form 1040, 1040-SR, or 1040-NR.
► Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **02**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| NITESH RATNAKAR | ▇▇▇-▇▇-9639 |

## Part I    Tax

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . | **3** | |

## Part II    Other Taxes

| | | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | | **4** | |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | **5** | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . . . . . . | **6** | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . | | **7** | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required | | **8** | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . | | **9** | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . | | **10** | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . | | **11** | 225. |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . | | **12** | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | **13** | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . | | **15** | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . | | **16** | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 71478U    Schedule 2 (Form 1040) 2021

CDA

US012183

| Part II | Other Taxes *(continued)* |
|---|---|

**17**  Other additional taxes:

**a**  Recapture of other credits. List type, form number, and amount ▶ — **17a**

**b**  Recapture of federal mortgage subsidy. If you sold your home in 2021, see instructions . . . . . . . . . . . . . . . **17b**

**c**  Additional tax on HSA distributions. Attach Form 8889 . . . . **17c**

**d**  Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . **17d**

**e**  Additional tax on Archer MSA distributions. Attach Form 8853 . **17e**

**f**  Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . . . . . . . . . . . . . . . **17f**

**g**  Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . **17g**

**h**  Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . **17h**

**i**  Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . **17i**

**j**  Section 72(m)(5) excess benefits tax . . . . . . . . . . **17j**

**k**  Golden parachute payments . . . . . . . . . . . **17k**

**l**  Tax on accumulation distribution of trusts . . . . . . . . **17l**

**m**  Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . . . . . . **17m**

**n**  Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . . . . . . **17n**

**o**  Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . **17o**

**p**  Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . **17p**

**q**  Any interest from Form 8621, line 24 . . . . . . . . . . **17q**

**z**  Any other taxes. List type and amount ▶ _____ **17z**

**18**  Total additional taxes. Add lines 17a through 17z . . . . . . . . | **18** |

**19**  Additional tax from Schedule 8812 . . . . . . . . . . . . | **19** |

**20**  Section 965 net tax liability installment from Form 965-A . . . **20**

**21**  Add lines 4, 7 through 16, 18, and 19. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . | **21** | 225.

CDA

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>► Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | **2021**<br>Attachment Sequence No. **13** |

Name(s) shown on return: NITESH RATNAKAR

Your social security number: ███-██-9639

## Part I — Income or Loss From Rental Real Estate and Royalties
Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . . . . ☐ Yes ☒ No

**B** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | |
| B | |
| C | |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | | | | A | | | ☐ |
| B | | | | B | | | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**
1 Single Family Residence     3 Vacation/Short-Term Rental     5 Land     7 Self-Rental
2 Multi-Family Residence     4 Commercial     6 Royalties     8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . | 3 | | | | |
| **4** Royalties received . . . . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions) . . . . . | 6 | | | | |
| **7** Cleaning and maintenance . . . . . . . . | 7 | | | | |
| **8** Commissions. . . . . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . . . . . | 9 | | | | |
| **10** Legal and other professional fees . . . . . | 10 | | | | |
| **11** Management fees . . . . . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| **13** Other interest. . . . . . . . . . . . . | 13 | | | | |
| **14** Repairs. . . . . . . . . . . . . . . | 14 | | | | |
| **15** Supplies . . . . . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . . . . . | 16 | | | | |
| **17** Utilities . . . . . . . . . . . . . . . | 17 | | | | |
| **18** Depreciation expense or depletion . . . . . | 18 | | | | |
| **19** Other (list) ► | 19 | | | | |
| **20** Total expenses. Add lines 5 through 19 . . . . . | 20 | | | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . | 21 | | | | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . | 22 | ( | )( | )( | ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . | 23a | |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . | 23d | |
| e | Total of all amounts reported on line 20 for all properties . . . . | 23e | |
| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . | 24 | |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.     Cat. No. 11344L     Schedule E (Form 1040) 2021

CDA

| Schedule E (Form 1040) 2021 | | | Attachment Sequence No. **13** | | Page **2** |

Name(s) shown on return. Do not enter name and social security number if shown on other side.

**NITESH RATNAKAR**

Your social security number

████-9639

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II** **Income or Loss From Partnerships and S Corporations — Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any amount is not at risk,** you must check the box in column (f) on line 28 and attach Form 6198. See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . ☐ **Yes**  ☒ **No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| **A** | WV GASTROENTEROLOGY & ENDOS | S | ☐ | ████7220 | ☐ | ☐ |
| **B** | SANESO AMERICA INC | S | ☐ | ████9677 | ☐ | ☐ |
| **C** | | | ☐ | | ☐ | ☐ |
| **D** | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 | |
| **A** | | | | | 619,833. | |
| **B** | | 625,000. | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **29a** Totals | | | | | 619,833. | |
| **b** Totals | | 625,000. | | | | |
| 30 | Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . | | | | 30 | 619,833. |
| 31 | Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . | | | | 31 | 625,000.) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . . | | | | 32 | -5,167. |

**Part III** **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |
| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . 35 | | | |
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . 36 | ( | | ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . 37 | | | |

**Part IV** **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

**Part V** **Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 ▶ | 41 | -5,167. |

42  Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions . | 42 |

43  Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . | 43 |

Schedule E (Form 1040) 2021

| SCHEDULE 8812<br>(Form 1040) | **Credits for Qualifying Children<br>and Other Dependents**<br>▶ Attach to Form 1040, 1040-SR, or 1040-NR.<br>▶ Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | OMB No. 1545-0074<br>20**21**<br>Attachment<br>Sequence No. **47** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | | 1040<br>1040-SR<br>1040-NR<br>**8812** |

| Name(s) shown on return | Your social security number |
|---|---|
| NITESH RATNAKAR | ████-9639 |

**Part I-A**  **Child Tax Credit and Credit for Other Dependents**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . | | | **1** | 219,833. |
| 2a | Enter income from Puerto Rico that you excluded | **2a** | | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | **2b** | | | |
| c | Enter the amount from line 15 of your Form 4563 | **2c** | | | |
| d | Add lines 2a through 2c . . . . . . . . . . | | | **2d** | |
| 3 | Add lines 1 and 2d . . . . . . . . . . . | | | **3** | 219,833. |
| 4a | Number of qualifying children under age 18 with the required social security number | **4a** | 3 | | |
| b | Number of children included on line 4a who were under age 6 at the end of 2021 . | **4b** | | | |
| c | Subtract line 4b from line 4a . . . . . . . . | **4c** | 3 | | |
| 5 | If line 4a is more than zero, enter the amount from the Line 5 Worksheet; otherwise, enter -0- . . . . . . . | | | **5** | 6,000. |
| 6 | Number of other dependents, including any qualifying children who are not under age 18 or who do not have the required social security number | **6** | | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4a. | | | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . | | | **7** | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . | | | **8** | 6,000. |
| 9 | Enter the amount shown below for your filing status. | | | | |
| | • Married filing jointly—$400,000<br>• All other filing statuses—$200,000 } | | | **9** | 200,000. |
| 10 | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. } | | | **10** | 20,000. |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . | | | **11** | 1,000. |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- . . | | | **12** | 5,000. |
| 13 | Check all the boxes that apply to you (or your spouse if married filing jointly). | | | | |
| | A  Check here if you (or your spouse if married filing jointly) had a principal place of abode in the United States for more than half of 2021 . . . . . . . . . . . . . . . . . . . . | | | ☒ | |
| | B  Check here if you (or your spouse if married filing jointly) were a bona fide resident of Puerto Rico for 2021 ☐ | | | | |

**Part I-B**  **Filers Who Check a Box on Line 13**

Caution: If you did not check a box on line 13, do not complete Part I-B; instead, skip to Part I-C.

| | | | |
|---|---|---|---|
| 14a | Enter the smaller of line 7 or line 12 . . . . . . . . . . . . | **14a** | |
| b | Subtract line 14a from line 12 . . . . . . . . . . . . . . | **14b** | 5,000. |
| c | If line 14a is zero, enter -0-; otherwise, enter the amount from the **Credit Limit Worksheet A** | **14c** | |
| d | Enter the smaller of line 14a or line 14c . . . . . . . . . . . | **14d** | |
| e | Add lines 14b and 14d . . . . . . . . . . . . . . . | **14e** | 5,000. |
| f | Enter the aggregate amount of advance child tax credit payments you (and your spouse if filing jointly) received for 2021. See your Letter(s) 6419 for the amounts to include on this line. If you are missing Letter 6419, see the instructions before entering an amount on this line. If you didn't receive any advance child tax credit payments for 2021, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **14f** | |
| | **Caution:** If the amount on this line doesn't match the aggregate amounts reported to you (and your spouse if filing jointly) on your Letter(s) 6419, the processing of your return will be delayed. | | |
| g | Subtract line 14f from line 14e. If zero or less, enter -0- on lines 14g through 14i and go to Part III . | **14g** | 5,000. |
| h | Enter the smaller of line 14d or line 14g. This is your credit for other dependents. Enter this amount on line 19 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . | **14h** | |
| i | Subtract line 14h from line 14g. This is your refundable child tax credit. Enter this amount on line 28 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . | **14i** | 5,000. |

| For Paperwork Reduction Act Notice, see your tax return instructions. | Cat. No. 59761M | Schedule 8812 (Form 1040) 2021 |
|---|---|---|

| Form **8959** | **Additional Medicare Tax** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ If any line does not apply to you, leave it blank. See separate instructions.<br>▶ Attach to Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.<br>▶ Go to *www.irs.gov/Form8959* for instructions and the latest information. | **2021**<br>Attachment<br>Sequence No. **71** |

Name(s) shown on return  NITESH RATNAKAR

Your social security number  ▮▮▮-▮▮-9639

**Part I   Additional Medicare Tax on Medicare Wages**

| | | | |
|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | **1** | 225,000. |
| 2 | Unreported tips from Form 4137, line 6 | **2** | |
| 3 | Wages from Form 8919, line 6 | **3** | |
| 4 | Add lines 1 through 3 | **4** | 225,000. |
| 5 | Enter the following amount for your filing status:<br>Married filing jointly . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying widow(er) . . $200,000 | **5** | 200,000. |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | **6** | 25,000. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | **7** | 225. |

**Part II   Additional Medicare Tax on Self-Employment Income**

| | | | |
|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- (Form 1040-PR or 1040-SS filers, see instructions) | **8** | |
| 9 | Enter the following amount for your filing status:<br>Married filing jointly . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying widow(er) . . $200,000 | **9** | 200,000. |
| 10 | Enter the amount from line 4 | **10** | 225,000. |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | **11** | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | **12** | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | **13** | |

**Part III   Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation**

| | | | |
|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | **14** | |
| 15 | Enter the following amount for your filing status:<br>Married filing jointly . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying widow(er) . . $200,000 | **15** | 200,000. |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | **16** | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | **17** | |

**Part IV   Total Additional Medicare Tax**

| | | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-PR or 1040-SS filers, see instructions), and go to Part V | **18** | 225. |

**Part V   Withholding Reconciliation**

| | | | |
|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | **19** | 3,263. |
| 20 | Enter the amount from line 1 | **20** | 225,000. |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | **21** | 3,263. |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | **22** | |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | **23** | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-PR or 1040-SS filers, see instructions) | **24** | |

For Paperwork Reduction Act Notice, see your tax return instructions.        Cat. No. 59475X        Form **8959** (2021)

CDA

| Form **8960** | **Net Investment Income Tax—** | OMB No. 1545-2227 |
|---|---|---|
| | **Individuals, Estates, and Trusts** | **2021** |
| Department of the Treasury Internal Revenue Service (99) | ► Attach to your tax return. ► Go to *www.irs.gov/Form8960* for instructions and the latest information. | Attachment Sequence No. **72** |

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| NITESH RATNAKAR | -9639 |

**Part I    Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Taxable interest (see instructions) . . . . . . . . . . . . . . . . | | **1** | |
| 2 | Ordinary dividends (see instructions) . . . . . . . . . . . . . . | | **2** | |
| 3 | Annuities (see instructions) . . . . . . . . . . . . . . . . . | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** | -5,167. | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) . . . . . . | **4b** | 5,167. | |
| c | Combine lines 4a and 4b . . . . . . . . . . . . . . . . . . | | **4c** | |
| 5a | Net gain or loss from disposition of property (see instructions) . . | **5a** | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) . . . . . . . . . | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) . . . . . . . . . . . . . . . . | **5c** | | |
| d | Combine lines 5a through 5c . . . . . . . . . . . . . . . . | | **5d** | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) . . . . | | **7** | |
| 8 | **Total investment income.** Combine lines 1, 2, 3, 4c, 5d, 6, and 7 . . | | **8** | |

**Part II    Investment Expenses Allocable to Investment Income and Modifications**

| | | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) . . . . . . . . | **9a** | | |
| b | State, local, and foreign income tax (see instructions) . . . . . | **9b** | | |
| c | Miscellaneous investment expenses (see instructions) . . . . . . | **9c** | | |
| d | Add lines 9a, 9b, and 9c . . . . . . . . . . . . . . . . . | | **9d** | |
| 10 | Additional modifications (see instructions) . . . . . . . . . . | | **10** | |
| 11 | **Total deductions and modifications.** Add lines 9d and 10 . . . . | | **11** | |

**Part III    Tax Computation**

| | | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13–17. Estates and trusts, complete lines 18a–21. If zero or less, enter -0- | | **12** | |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) . . . . . . . | **13** | 219,833. | |
| 14 | Threshold based on filing status (see instructions) . . . . . . . | **14** | 200,000. | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- . . . . . | **15** | 19,833. | |
| 16 | Enter the smaller of line 12 or line 15 . . . . . . . . . . . | | **16** | |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) . . . . . . . . . . . . | | **17** | |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) . . . . . . . . . . . | **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) . . . . . . . . . . . . . | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- . . . . . . . . . | **18c** | | |
| 19a | Adjusted gross income (see instructions) . . . . . . . . . . | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- . . . . | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c . . . . . . . . . . | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) . . . | | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.        Cat. No. 59474M        Form **8960** (2021)

CDA

| | a Employee's social security number | | OMB No. 1545-0008 | | |
|---|---|---|---|---|---|
| VOID ☐ | ▮▮▮-▮▮-9639 | | | | |

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| ▮▮-▮▮▮7220 | | 225,000.00 | 53,775.00 |
| c Employer's name, address, and ZIP code | | 3 Social security wages | 4 Social security tax withheld |
| West Virginia Gastroenterology & Endoscopy | | 142,800.00 | 8,859.60 |
| | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | 225,000.00 | 3,487.50 |
| Elkins            WV  26241 | | 7 Social security tips | 8 Allocated tips |
| d Control number | | 9 | 10 Dependent care benefits |

| e Employee's first name and initial | Last name | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|---|
| Nitesh | Ratnakar | | | |
| ▮▮▮▮▮▮▮▮ | | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | | | 14 Other | 12c |
| Elkins            WV  26241 | | | | 12d |
| f Employee's address and ZIP code | | | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| WV | ▮▮▮▮7220 | 225,000.00 | 13,500.00 | | | |

Form **W-2** **Wage and Tax Statement**      **2021**

Copy D---For Employer

Department of the Treasury—Internal Revenue Service
**For Privacy Act and Paperwork Reduction
Act Notice, see separate instructions.**

US012190

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning 01 / 01 / 2021  ending 12 / 31 / 2021

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

**Shareholder's Share of Income, Deductions, Credits, etc.**

► **See separate Instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
███████7220

**B** Corporation's name, address, city, state, and ZIP code

West Virginia Gastroenterology & Endoscopy Inc.
DBA Valley Gastroenterology & Valley Endoscopy
████████
Elkins, WV 26241

**C** IRS Center where corporation filed return

**D** Corporation's total number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . . . _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's Identifying number
███████9639

**F** Shareholder's name, address, city, state, and ZIP code

Nitesh Ratnakar
████████
Elkins, WV 26241

**G** Current year allocation percentage . . _____ 100 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . $ _____
End of tax year . . . . . . $ _____

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) 619833 | **13** Credits |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | **14** Schedule K-3 is attached if checked . . . . ► ☐ |
| 6 | Royalties | **15** Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | **16** Items affecting shareholder basis |
| 10 | Other income (loss) | |
| | | **17** Other information |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Cat. No. 11520D   Schedule K-1 (Form 1120-S) 2021

671121

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning 01 / 01 / 2021   ending 12 / 31 / 2021

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

**Part I  Information About the Corporation**

**A** Corporation's employer identification number

⬛7967

**B** Corporation's name, address, city, state, and ZIP code

Saneso America Inc
1 Oxford Center

Pittsburgh, PA 15219

**C** IRS Center where corporation filed return

**D** Corporation's total number of shares
   Beginning of tax year . . . . .
   End of tax year . . . . . . .

**Part II  Information About the Shareholder**

**E** Shareholder's identifying number

⬛9639

**F** Shareholder's name, address, city, state, and ZIP code

Nitesh Ratnakar

Elkins, WV 26241

**G** Current year allocation percentage . . .   29 %

**H** Shareholder's number of shares
   Beginning of tax year . . . . .
   End of tax year . . . . . . .

**I** Loans from shareholder
   Beginning of tax year . . . . . $
   End of tax year . . . . . . . $

For IRS Use Only

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (2128945.53) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| 18 ☐ | More than one activity for at-risk purposes* | | |
| 19 ☐ | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Cat. No. 11520D   **Schedule K-1 (Form 1120-S) 2021**

Exhibit "C"

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

► ERO must obtain and retain completed Form 8879.

► Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID)  ►

| Taxpayer's name | Social security number |
|---|---|
| Nitesh Ratnakar | ▓▓▓-9639 |
| Spouse's name | Spouse's social security number |

| Part I | Tax Return Information – Tax Year Ending December 31, 2022 (Enter year you are authorizing.) |
|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | |
|---|---|---:|
| 1 Adjusted gross income | 1 | 247,899. |
| 2 Total tax | 2 | 48,853. |
| 3 Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 54,000. |
| 4 Amount you want refunded to you | 4 | 20,085. |
| 5 Amount you owe | 5 | |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize   Louie Colasurdo CPA LLC   to enter or generate my PIN   ▓0862   as my

               ERO firm name                               Enter five digits, but don't enter all zeros.

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box only if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ►                                                                  Date ►

**Spouse's PIN: check one box only**

[ ] I authorize _____   to enter or generate my PIN   _____   as my

               ERO firm name                               Enter five digits, but don't enter all zeros.

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ►                                                                  Date ►

Practitioner PIN Method Returns Only -- continue below

| Part III | Certification and Authentication -- Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ▓▓▓▓▓1817

                                                           Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature   ► Louis Colasurdo, CPA                                        Date ►

**ERO Must Retain This Form -- See Instructions**

**Don't Submit This Form to the IRS Unless Requested To Do So**

BAA For Paperwork Reduction Act Notice, see your tax return instructions.                    Form **8879** (Rev. 01-2021)

FDIA1701L  01/22/21



DEFENDANT'S
EXHIBIT
**8**
Case No. 2:24-CR-04-(KLEEH)

US017715

▼ DETACH HERE ▼

| Form **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | 1032  FDIAA601L  10/04/22 |
| --- | --- | --- |
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or other tax year beginning            , 2022, ending          . | **2022** |

| **Part I** Identification | **Part II** Individual Income Tax | |
| --- | --- | --- |
| 1 | 4 Estimate of total tax liability for 2022 | $ |
| Nitesh Ratnakar | 5 Total 2022 payments | |
| Louie Colasurdo CPA LLC | 6 **Balance due.** Subtract line 5 from line 4. See instructions | |
| Portland, OR 97223 | 7 Amount you're paying (see instructions) | |
| 2 ▮▮▮▮▮▮ 3 | 8 Check here if you're "out of the country" and a U.S. citizen or resident. See instructions | ☐ |
| ▮▮▮▮▮-9639 | 9 Check here if you file Form 1040-NR and didn't receive wages as an employee subject to U.S. income tax withholding | ☐ |

327969639 RS RATN 30 0 202212 670

US017716

Form **1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2022** OMB No. 1545-0074    IRS Use Only — Do not write or staple in this space.

**Filing Status**
Check only one box.

☐ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☒ Head of household (HOH) ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

Your first name and middle initial: **Nitesh** Last name: **Ratnakar**

Your social security number: ███-██-9639

If joint return, spouse's first name and middle initial ___ Last name ___

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. ___ Apt. no. ___

City, town, or post office. If you have a foreign address, also complete spaces below. **Elkins, WV 26241** State ___ ZIP code ___

Foreign country name ___ Foreign province/state/county ___ Foreign postal code ___

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You ☐ Spouse

**Digital Assets**
At any time during 2022, did you (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1958 ☐ Are blind Spouse: ☐ Was born before January 2, 1958 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| M██ R███ | ███-██-5798 | Daughter | ☒ | |
| N██ R███ | ███-██-6002 | Son | ☒ | |
| S██ R███ | ███-██-6003 | Daughter | ☒ | |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 225,000. |
| b Household employee wages not reported on Form(s) W-2 | 1b | |
| c Tip income not reported on line 1a (see instructions) | 1c | |
| d Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g Wages from Form 8919, line 6 | 1g | |
| h Other earned income (see instructions) | 1h | |
| i Nontaxable combat pay election (see instructions) [1i] | | |
| z Add lines 1a through 1h | 1z | 225,000. |
| 2a Tax-exempt interest [2a]   b Taxable interest | 2b | |
| 3a Qualified dividends [3a]   b Ordinary dividends | 3b | |
| 4a IRA distributions [4a]   b Taxable amount | 4b | |
| 5a Pensions and annuities [5a]   b Taxable amount | 5b | |
| 6a Social security benefits [6a]   b Taxable amount | 6b | |
| c If you elect to use the lump-sum election method, check here (see instructions) ☐ | | |
| 7 Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | |

**Standard Deduction for —**
• Single or Married filing separately, $12,950
• Married filing jointly or Qualifying surviving spouse, $25,900
• Head of household, $19,400
• If you checked any box under Standard Deduction, see instructions.

| | | |
|---|---|---|
| 8 Other income from Schedule 1, line 10 | 8 | 22,899. |
| 9 Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 247,899. |
| 10 Adjustments to income from Schedule 1, line 26 | 10 | |
| 11 Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 247,899. |
| 12 Standard deduction or itemized deductions (from Schedule A) | 12 | 19,400. |
| 13 Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 Add lines 12 and 13 | 14 | 19,400. |
| 15 Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 228,499. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. FDIA0112. 01/11/23 Form **1040** (2022)

US017717

Form 1040 (2022)    Nitesh Ratnakar                    ███-9639    Page 2

| Tax and Credits | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814 2 ☐ 4972  3 ☐ | | | 16 | 52,228. |
|---|---|---|---|---|---|---|
| | 17 | Amount from Schedule 2, line 3 | | | 17 | |
| | 18 | Add lines 16 and 17 | | | 18 | 52,228. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | | 19 | 3,600. |
| | 20 | Amount from Schedule 3, line 8 | | | 20 | |
| | 21 | Add lines 19 and 20 | | | 21 | 3,600. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | | 22 | 48,628. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | | 23 | 225. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | | 24 | 48,853. |
| Payments | 25 | Federal income tax withheld from: | | | | |
| | | a Form(s) W-2 | 25a | 53,775. | | |
| | | b Form(s) 1099 | 25b | | | |
| | | c Other forms (see instructions) | 25c | 225. | | |
| | | d Add lines 25a through 25c | | | 25d | 54,000. |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2022 estimated tax payments and amount applied from 2021 return | | | 26 | 14,938. |
| | 27 | Earned income credit (EIC) | 27 | | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | | |
| | 30 | Reserved for future use | 30 | | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | | 33 | 68,938. |
| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | | 34 | 20,085. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | | 35a | 20,085. |
| Direct deposit? See instructions. | | b Routing number XXXXXXXXX   c Type: ☐ Checking ☐ Savings | | | | |
| | | d Account number XXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | 36 | Amount of line 34 you want applied to your **2023 estimated tax** | 36 | | | |
| Amount You Owe | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions. | | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions | | | ☒ **Yes.** Complete below. | | ☐ No |
|---|---|---|---|---|---|---|
| | Designee's name Louis Colasurdo, CPA | | Phone no. (503) 758-5389 | | Personal identification number (PIN) | 1817 |

| Sign Here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| Joint return? See instructions. Keep a copy for your records. | Your signature | Date | Your occupation Doctor | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. (304) 704-7457 | | Email address | |

| Paid Preparer Use Only | Preparer's name Louis Colasurdo, CPA | Preparer's signature Louis Colasurdo, CPA | Date | PTIN ███7519 | Check if ☒ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   Louie Colasurdo CPA LLC | | | Phone no. ███-5389 | |
| | Firm's address   Portland, OR 97223 | | | Firm's EIN ███0621 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.          Form **1040** (2022)

DHAH112L   08/03/22

| SCHEDULE 1 | Additional Income and Adjustments to Income | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | | **2022** |
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | Attachment Sequence No. **01** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
Nitesh Ratnakar

Your social security number
█████-9639

| **Part I** | **Additional Income** | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | 22,899. |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | **8a** ( ) | |
| b | Gambling | **8b** | |
| c | Cancellation of debt | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| e | Income from Form 8853 | **8e** | |
| f | Income from Form 8889 | **8f** | |
| g | Alaska Permanent Fund dividends | **8g** | |
| h | Jury duty pay | **8h** | |
| i | Prizes and awards | **8i** | |
| j | Activity not engaged in for profit income | **8j** | |
| k | Stock options | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) | **8n** | |
| o | Section 951A(a) inclusion (see instructions) | **8o** | |
| p | Section 461(l) excess business loss adjustment | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | **8t** | |
| u | Wages earned while incarcerated | **8u** | |
| z | Other income. List type and amount: | **8z** | |
| 9 | Total other income. Add lines 8a through 8z | **9** | |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | 22,899. |

BAA  **For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIA0103L  07/29/22    Schedule 1 (Form 1040) 2022

US017719

Schedule 1 (Form 1040) 2022 Nitesh Ratnakar ███-9639 Page **2**

| Part II | Adjustments to Income | | | |
|---|---|---|---|---|
| 11 | Educator expenses | | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | | 16 | |
| 17 | Self-employed health insurance deduction | | 17 | |
| 18 | Penalty on early withdrawal of savings | | 18 | |
| 19a | Alimony paid | | 19a | |
| b | Recipient's SSN | | | |
| c | Date of original divorce or separation agreement (see instructions): | | | |
| 20 | IRA deduction | | 20 | |
| 21 | Student loan interest deduction | | 21 | |
| 22 | Reserved for future use | | 22 | |
| 23 | Archer MSA deduction | | 23 | |
| 24 | Other adjustments: | | | |
| a | Jury duty pay (see instructions) | 24a | | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | | |
| d | Reforestation amortization and expenses | 24d | | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | | |
| j | Housing deduction from Form 2555 | 24j | | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | | |
| z | Other adjustments. List type and amount | 24z | | |
| 25 | Total other adjustments. Add lines 24a through 24z | | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a | | 26 | 0. |

Schedule 1 (Form 1040) 2022

DPA0103L  07/29/22

US017720

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

## Additional Taxes

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **02**

Nitesh Ratnakar

Your social security number ▮▮▮-**9639**

| Part I | Tax |
|--------|-----|

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 | 1 | 0. |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 | 3 | 0. |

| Part II | Other Taxes |
|---------|-------------|

| | | | | | |
|---|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE | | | 4 | |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | 5 | | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 | 6 | | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 | | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here | | ☐ | 8 | |
| 9 | Household employment taxes. Attach Schedule H | | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required | | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 | | | 11 | 225. |
| 12 | Net investment income tax. Attach Form 8960 | | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares | | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 | | | 16 | |

*(continued on page 2)*

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 2 (Form 1040) 2022

FDIA0104L   07/29/22

US017721

Schedule 2 (Form 1040) 2022 Nitesh Ratnakar ███-9639    Page **2**

| **Part II** | **Other Taxes** *(continued)* | | | |
|---|---|---|---|---|
| 17 | Other additional taxes: | | | |
| a | Recapture of other credits. List type, form number, and amount: | 17a | | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions | 17b | | |
| c | Additional tax on HSA distributions. Attach Form 8889 | 17c | | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 | 17d | | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 | 17e | | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 | 17f | | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property | 17g | | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A | 17h | | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A | 17i | | |
| j | Section 72(m)(5) excess benefits tax | 17j | | |
| k | Golden parachute payments | 17k | | |
| l | Tax on accumulation distribution of trusts | 17l | | |
| m | Excise tax on insider stock compensation from an expatriated corporation | 17m | | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 | 17n | | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR | 17o | | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund | 17p | | |
| q | Any interest from Form 8621, line 24 | 17q | | |
| z | Any other taxes. List type and amount: | 17z | | |
| 18 | Total additional taxes. Add lines 17a through 17z | | 18 | |
| 19 | Reserved for future use | | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A | 20 | | |
| 21 | Add lines 4, 7 through 16, and 18. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | | 21 | 225. |

Schedule 2 (Form 1040) 2022

FDIA0102L  07/29/22

US017722

Schedule E (Form 1040) 2022

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

Nitesh Ratnakar

Attachment Sequence No. 13

Your social security number

-9639

Page **2**

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II — Income or Loss From Partnerships and S Corporations

Note: If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you must check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (f) on line 28 and attach Form 6198. See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.  ☐ Yes  ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | West Virginia Gastroenterology | S | | ▮220 | | |
| B | Saneso America Inc. | S | | ▮967 | X | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | 545,774. |
| B | | | 522,875. | | |
| C | | | | | |
| D | | | | | |

| 29 a Totals | | | | | | 545,774. |
|---|---|---|---|---|---|---|
| b Totals | | | 522,875. | | | |

| 30 | Add columns (h) and (k) of line 29a | 30 | 545,774. |
|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b | 31 | ( 522,875. ) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31 | 32 | 22,899. |

## Part III — Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34 a Totals | | | | |
|---|---|---|---|---|
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36 | 37 | |

## Part IV — Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

## Part V — Summary

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 | 41 | 22,899. |
| 42 | Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions | 42 | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

BAA                          FDIZ2302.  07/26/22                          Schedule E (Form 1040) 2022

US017723

| SCHEDULE 8812 (Form 1040) | **Credits for Qualifying Children and Other Dependents** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | **2022** Attachment Sequence No. **47** |

Name(s) shown on return: Nitesh Ratnakar

Your social security number: ▉▉-9639

## Part I  Child Tax Credit and Credit for Other Dependents

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | | | 1 | 247,899. |
| 2a | Enter income from Puerto Rico that you excluded | 2a | | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | | | |
| c | Enter the amount from line 15 of your Form 4563 | 2c | | | |
| d | Add lines 2a through 2c | | | 2d | |
| 3 | Add lines 1 and 2d | | | 3 | 247,899. |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | 3 | | |
| 5 | Multiply line 4 by $2,000 | | | 5 | 6,000. |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number | 6 | | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | | |
| 7 | Multiply line 6 by $500 | | | 7 | |
| 8 | Add lines 5 and 7 | | | 8 | 6,000. |
| 9 | Enter the amount shown below for your filing status. • Married filing jointly—$400,000 • All other filing statuses—$200,000 | | | 9 | 200,000. |
| 10 | Subtract line 9 from line 3. • If zero or less, enter -0-. • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | | 10 | 48,000. |
| 11 | Multiply line 10 by 5% (0.05) | | | 11 | 2,400. |
| 12 | Is the amount on line 8 more than the amount on line 11? | | | 12 | 3,600. |
| | ☐ **No.** STOP. You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** | | | 13 | 52,228. |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents.** Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | | 14 | 3,600. |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**                Schedule 8812 (Form 1040) 2022

FDIA3001L  09/08/22

US017724

Schedule 8812 (Form 1040) 2022  Nitesh Ratnakar                    ████-9639    Page **2**

## Part II-A | Additional Child Tax Credit for All Filers

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 15 | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | | ☐ |
| 16a | Subtract line 14 from line 12. If zero, **stop here;** you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | 16a | 0. |
| b | Number of qualifying children under 17 with the required social security number: _____ X $1,500. | | |
| | Enter the result. If zero, **stop here;** you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | 16b | |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the **smaller** of line 16a or line 16b | 17 | |
| 18a | Earned income (see instructions) ...... | 18a | |
| b | Nontaxable combat pay (see instructions) | 18b | |
| 19 | Is the amount on line 18a more than $2,500? | | |
| | ☐ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result | 19 | |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result ...... | 20 | |
| | **Next.** On line 16b, is the amount $4,500 or more? | | |
| | ☐ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27. | | |
| | ☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

## Part II-B | Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions | 21 | |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 | 22 | |
| 23 | Add lines 21 and 22 | 23 | |
| 24 | **1040 and** **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | 24 | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- | 25 | |
| 26 | Enter the **larger** of line 20 or line 25 | 26 | |
| | **Next,** enter the **smaller** of line 17 or line 26 on line 27. | | |

## Part II-C | Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 27 | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28 | 27 | 0. |

Schedule 8812 (Form 1040) 2022

FDIA3001.  08/18/22

US017725

Form **8995-A**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction**

Attach to your tax return.

Go to *www.irs.gov/Form8995A* for instructions and the latest information.

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55A**

Name(s) shown on return
Nitesh Ratnakar

Your taxpayer identification number
[REDACTED]-9639

**Note:** You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.

Use this form if your taxable income, before your qualified business income deduction, is above $170,050 ($340,100 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.

| Part I | Trade, Business, or Aggregation Information |
|---|---|

Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.

| 1 | (a) Trade, business, or aggregation name | (b) Check if specified service | (c) Check if aggregation | (d) Taxpayer identification number | (e) Check if patron |
|---|---|---|---|---|---|
| A | Saneso America Inc. | ☐ | ☐ | [REDACTED]7967 | ☐ |
| B | | ☐ | ☐ | | ☐ |
| C | | ☐ | ☐ | | ☐ |

| Part II | Determine Your Adjusted Qualified Business Income |
|---|---|

| | | | A | B | C |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | | | |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $170,050 or less ($340,100 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13 | 3 | | | |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | 1,069,230. | | |
| 5 | Multiply line 4 by 50% (0.50) | 5 | 534,615. | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | 267,308. | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | | | |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | | | |
| 9 | Add lines 6 and 8 | 9 | 267,308. | | |
| 10 | Enter the greater of line 5 or line 9 | 10 | 534,615. | | |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | | | |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | | | |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | | | |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | | | |

BAA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **8995-A** (2022)

FDIA9923L   11/07/22

US017726

Form 8995-A (2022) Nitesh Ratnakar ████-9639 Page **2**

| Part III | Phased-in Reduction |
| --- | --- |

*Complete Part III only if your taxable income is more than $170,050 but not $220,050 ($340,100 and $440,100 if married filing jointly) and line 10 is less than line 3. Otherwise, skip Part III.*

| | | | A | B | C |
| --- | --- | --- | --- | --- | --- |
| 17 | Enter the amounts from line 3 | 17 | | | |
| 18 | Enter the amounts from line 10 | 18 | | | |
| 19 | Subtract line 18 from line 17 | 19 | | | |
| 20 | Taxable income before qualified business income deduction | 20 | | | |
| 21 | Threshold. Enter $170,050 ($340,100 if married filing jointly) | 21 | | | |
| 22 | Subtract line 21 from line 20 | 22 | | | |
| 23 | Phase-in range. Enter $50,000 ($100,000 if married filing jointly) | 23 | | | |
| 24 | Phase-in percentage. Divide line 22 by line 23 | 24 | % | | |
| 25 | Total phase-in reduction. Multiply line 19 by line 24 | 25 | | | |
| 26 | Qualified business income after phase-in reduction. Subtract line 25 from line 17. Enter this amount here and on line 12, for the corresponding trade or business | 26 | | | |

| Part IV | Determine Your Qualified Business Income Deduction |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 27 | Total qualified business income component from all qualified trades, businesses, or aggregations. Enter the amount from line 16 | 27 | | |
| 28 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss). See instructions | 28 | | |
| 29 | Qualified REIT dividends and PTP (loss) carryforward from prior years | 29 | ( ) | |
| 30 | Total qualified REIT and PTP income. Combine lines 28 and 29. If less than zero, enter -0- | 30 | | |
| 31 | REIT and PTP component. Multiply line 30 by 20% (0.20) | 31 | | |
| 32 | Qualified business income deduction before the income limitation. Add lines 27 and 31 | | 32 | |
| 33 | Taxable income before qualified business income deduction | 33 | 228,499. | |
| 34 | Net capital gain. See instructions | 34 | | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- | | 35 | 228,499. |
| 36 | Income limitation. Multiply line 35 by 20% (0.20) | | 36 | 45,700. |
| 37 | Qualified business income deduction before the domestic production activities deduction (DPAD) under section 199A(g). Enter the smaller of line 32 or line 36 | | 37 | |
| 38 | DPAD under section 199A(g) allocated from an agricultural or horticultural cooperative. Don't enter more than line 33 minus line 37 | | 38 | |
| 39 | Total qualified business income deduction. Add lines 37 and 38 | | 39 | |
| 40 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 28 and 29. If zero or greater, enter -0- | | 40 | ( ) |

Form **8995-A** (2022)

EEA9923L 11/01/22

US017727

| SCHEDULE C | **Loss Netting and Carryforward** | OMB No 1545-2294 |
|---|---|---|
| **(Form 8995-A)** | | |
| (Rev December 2022) | Attach to Form 8995-A. | Attachment |
| Department of the Treasury | Go to *www.irs.gov/Form8995A* for instructions and the latest information. | Sequence No. **55D** |
| Internal Revenue Service | | |

Name(s) shown on return: Nitesh Ratnakar     Your taxpayer identification number: ████ 9639

*If you have more than three trades, businesses, or aggregations, complete and attach as many Schedules C as needed. See instructions.*

| 1 | Trade, business, or aggregation name | (a) Qualified business income/(loss) | (b) Reduction for loss netting (see instructions) | (c) Adjusted qualified business income (Combine (a) and (b). If zero or less, enter -0-.) |
|---|---|---|---|---|
| | Saneso America Inc. | -522,875. | 0. | 0. |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 2 | Qualified business net (loss) carryforward from prior years. See instructions. . . . . . . . . . | 2 | ( ) |
| 3 | Total of the trades, businesses, or aggregations losses. Combine the negative amounts on lines 1, column (a), and 2 for all trades, businesses, or aggregations. . . . . . . . . . . . . . . | 3 | 522,875.) |
| 4 | Total of the trades, businesses, or aggregations income. Add the positive amounts on line 1, column (a), for all trades, businesses, or aggregations . . . . . . . . . . . . . . . | 4 | |
| 5 | Losses netted with income of other trades, businesses, or aggregations. Enter in the parentheses on line 5 the smaller of the absolute value of line 3 or line 4. Allocate this amount to each of the trades, businesses, or aggregations on line 1, column (b) . . . . . . . . . . | 5 | ( ) |
| 6 | Qualified business net (loss) carryforward. Subtract line 5 from line 3. If zero or more, enter -0- | 6 | ( 522,875.) |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     Schedule C (Form 8995-A) (Rev. 12-2022)

FDIA9927L  11/01/22

US017728

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. November 2022) | *Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status* | For tax year 20 **22** |
| Department of the Treasury Internal Revenue Service | **To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.** Go to *www.irs.gov/Form8867* for instructions and the latest information. | Attachment Sequence No. **70** |

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| Nitesh Ratnakar | ▬▬-9639 |
| Preparer's name | Preparer tax identification number |
| Louis Colasurdo, CPA | 7519 |

## Part I    Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).    ☐ EIC    ☒ CTC/ACTC/ODC    ☐ AOTC    ☒ HOH

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? (See instructions if relying on prior year earned income.) | ☒ | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s). | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s)? | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on:
_____
_____
_____
_____ | | | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | ☒ | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? | ☐ | ☐ | |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | ☐ | ☐ | ☒ |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**    Form **8867** (Rev. 11-2022)

FDIA4312L  08/09/22

US017729

Form 8867 (Rev. 11-2022)  Nitesh Ratnakar                                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                Page 2

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** | ☐ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☐ | ☐ | |
| c | Did you explain to the taxpayer about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☐ | ☐ | ☐ |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | ☒ | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | ☒ | ☐ | |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | ☒ | ☐ | ☐ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | ☒ | ☐ |

| **Part VI** | **Eligibility Certification** |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention*.

  1. A copy of this Form 8867.

  2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

  3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or to figure the amount(s) of the credit(s).

  4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

  5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | Yes | No |
|---|---|---|---|
| | | ☒ | ☐ |

Form **8867** (Rev. 11-2022)

DIAA3112_ 08/09/22

US017730

Form **8959**

Department of the Treasury
Internal Revenue Service

**Additional Medicare Tax**

If any line does not apply to you, leave it blank. See separate instructions.
Attach to Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.
Go to *www.irs.gov/Form8959* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **71**

Name(s) shown on return: Nitesh Ratnakar

Your social security number: ████-9639

| Part I | Additional Medicare Tax on Medicare Wages | | | |
|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 225,000. | |
| 2 | Unreported tips from Form 4137, line 6 | 2 | | |
| 3 | Wages from Form 8919, line 6 | 3 | | |
| 4 | Add lines 1 through 3 | 4 | 225,000. | |
| 5 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 5 | 200,000. | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | | | 6 | 25,000. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | | | 7 | 225. |

| Part II | Additional Medicare Tax on Self-Employment Income | | | |
|---|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- (Form 1040-PR or 1040-SS filers, see instructions.) | 8 | | |
| 9 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 9 | | |
| 10 | Enter the amount from line 4 | 10 | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | | | 12 | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | | | 13 | |

| Part III | Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation | | | |
|---|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | | |
| 15 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 15 | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | | | 16 | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | | | 17 | |

| Part IV | Total Additional Medicare Tax | | | |
|---|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-PR or 1040-SS filers, see instructions), and go to Part V | | | 18 | 225. |

| Part V | Withholding Reconciliation | | | |
|---|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 3,488. | |
| 20 | Enter the amount from line 1 | 20 | 225,000. | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 3,263. | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | | | 22 | 225. |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | | | 23 | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-PR or 1040-SS filers, see instructions) | | | 24 | 225. |

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.

FTXA4301  09-26-22

Form **8959** (2022)

US017731

| Form **8960** | **Net Investment Income Tax –** | OMB No. 1545-2227 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Individuals, Estates, and Trusts** Attach to your tax return. Go to *www.irs.gov/Form8960* for instructions and the latest information. | **2022** Attachment Sequence No. **72** |

Name(s) shown on your tax return: **Nitesh Ratnakar**  |  Your social security number or EIN: **-9639**

**Part I    Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (see instructions) | 1 | |
| 2 | Ordinary dividends (see instructions) | 2 | |
| 3 | Annuities (see instructions) | 3 | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | 4a | 22,899. |
| b | Adjustment for net income or loss derived in the ordinary course of a non section 1411 trade or business (see instructions) | 4b | -22,899. |
| c | Combine lines 4a and 4b | 4c | |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | |
| d | Combine lines 5a through 5c | 5d | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | 6 | |
| 7 | Other modifications to investment income (see instructions) | 7 | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | 8 | |

**Part II    Investment Expenses Allocable to Investment Income and Modifications**

| | | | |
|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | 9a | |
| b | State, local, and foreign income tax (see instructions) | 9b | |
| c | Miscellaneous investment expenses (see instructions) | 9c | |
| d | Add lines 9a, 9b, and 9c | 9d | |
| 10 | Additional modifications (see instructions) | 10 | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | 11 | |

**Part III    Tax Computation**

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13–17. Estates and trusts, complete lines 18a–21. If zero or less, enter -0- | 12 | 0. |
| | **Individuals:** | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | 247,899. |
| 14 | Threshold based on filing status (see instructions) | 14 | 200,000. |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 47,899. |
| 16 | Enter the smaller of line 12 or line 15 | 16 | |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | 17 | |
| | **Estates and Trusts:** | | |
| 18a | Net investment income (line 12 above) | 18a | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18b | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | 18c | |
| 19a | Adjusted gross income (see instructions) | 19a | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | |
| 20 | Enter the smaller of line 18c or line 19c | 20 | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | 21 | |

BAA **For Paperwork Reduction Act Notice, see your tax return instructions.**                Form **8960** (2022)

FDIA0301    09/15/22

US017732

| Form **7203**<br>(Rev. December 2022)<br>Department of the Treasury<br>Internal Revenue Service | **S Corporation Shareholder Stock and Debt Basis Limitations**<br>**Attach to your tax return.**<br>Go to *www.irs.gov/Form7203* for instructions and the latest information. | OMB No. 1545-2302<br><br>Attachment<br>Sequence No. **203** |
|---|---|---|

| Name of shareholder | | Identifying number |
|---|---|---|
| Nitesh Ratnakar | | ▮▮▮▮9639 |

**A** Name of S corporation

Saneso America Inc.

**B** Employer identification number ▮▮▮▮▮7967

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . | **1** | 522,875. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . . | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | **3a** | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | |
| c | Other net rental income (enter losses in Part III) | **3c** | |
| d | Interest income | **3d** | |
| e | Ordinary dividends | **3e** | |
| f | Royalties | **3f** | |
| g | Net capital gains (enter losses in Part III) | **3g** | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | |
| i | Other income (enter losses in Part III) | **3i** | |
| j | Excess depletion adjustment | **3j** | |
| k | Tax exempt income | **3k** | |
| l | Recapture of business credits | **3l** | |
| m | Other items that increase stock basis | **3m** | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . | **4** | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . | **5** | 522,875. |
| 6 | Distributions (excluding dividend distributions) . . . . . . | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . | **7** | 522,875. |
| 8a | Nondeductible expenses | **8a** | |
| b | Depletion for oil and gas | **8b** | |
| c | Business credits (sections 50(c)(1) and (5)) . . | **8c** | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . | **9** | 0. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . | **10** | 522,875. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . | **11** | 522,875. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . | **12** | |
| 13 | Other items that decrease stock basis . . . . | **13** | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . | **14** | 522,875. |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . | **15** | 0. |

## Part II  Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16 Loan balance at the beginning of the corporation's tax year | | | | 0. |
| 17 Additional loans (see instructions) . . | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) . . | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . | | | | 0. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**          FDIA0918  09/29/22          Form **7203** (Rev. 12-2022)

US017733

Form 7203 (Rev. 12-2022)  Nitesh Ratnakar    ▮9639    Page **2**

## Part II — Shareholder Debt Basis *(continued)*    Saneso America Inc.

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 | | | | 0. |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | | | | |

## Part III — Shareholder Allowable Loss and Deduction Items

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 2,011,059. | 1,503,945. | 522,875. | | 2,992,129. |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 2,011,059. | 1,503,945. | 522,875. | 0. | 2,992,129. |

Form **7203** (Rev. 12-2022)

US017734

Exhibit "D"

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2020**

For calendar year 2020 or tax year beginning _____ , 2020, ending _____ , 20 ____

| | | |
|---|---|---|
| **A** S election effective date | **TYPE OR PRINT** **Name** Saneso America Inc. DBA Saneso Inc. | **D** Employer identification number ▓▓▓7967 |
| **B** Business activity code number (see instructions) 339110 | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| | City or town, state or province, country, and ZIP or foreign postal code Elkins, WV 26241 | **F** Total assets (see instructions) $ |
| **C** Check if Sch. M-3 attached ☐ | | |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☐ No    If "Yes," attach Form 2553 if not already filed

**H** Check if: (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . ▶

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . | **1a** | 0 |
| | **b** | Returns and allowances . . . . . . . . . | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . | **1c** | 0 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . | **3** | 0 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . . . | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . ▶ | **6** | 0 |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . | **7** | 0 |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . | **8** | 1374444 |
| | **9** | Repairs and maintenance . . . . . . . . . . | **9** | 15690 |
| | **10** | Bad debts . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . | **11** | 36546 |
| | **12** | Taxes and licenses . . . . . . . . . . | **12** | 25482 |
| | **13** | Interest (see instructions) . . . . . . . . . . | **13** | |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 264568 |
| | **15** | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . | **16** | 35471 |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . | **18** | 9544 |
| | **19** | Other deductions (attach statement) . . . . . . . . . . | **19** | 2246293 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . ▶ | **20** | 3998038 |
| | **21** | Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . | **21** | (3998038) |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . | **22a** | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . | **22c** | |
| | **23a** | 2020 estimated tax payments and 2019 overpayment credited to 2020 | **23a** | |
| | **b** | Tax deposited with Form 7004 . . . . . | **23b** | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . | **23c** | |
| | **d** | Reserved for future use . . . . . | **23d** | |
| | **e** | Add lines 23a through 23d . . . . . . . . . . | **23e** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . ▶ ☐ | **24** | |
| | **25** | Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** | Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | **26** | |
| | **27** | Enter amount from line 26:    Credited to 2021 estimated tax ▶     Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _[signature]_    Date 1/26/21    Title Accountant

May the IRS discuss this return with the preparer shown below? See instructions. ☑ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name C&G Tax Services Inc. | Preparer's signature _[signature]_ | Date 1/26/21    Check ☑ if self-employed    PTIN ▓▓0771 |
| Firm's name ▶ C&G Tax Services Inc. | | Firm's EIN ▶ ▓▓4508 |
| Firm's address ▶ Elkins, WV 26241 | | Phone no. ▓▓4106 |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11510H    Form **1120-S** (2020)

DEFENDANT'S EXHIBIT
109
Case No. 2:24-CR-04-(KLEEH)

D-005680

Form 1120-S (2020)

Page **2**

## Schedule B  Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☑ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) ▶ .................... | | |
| 2 | See the instructions and enter the:<br>**a** Business activity ▶ Medical Device R&D Manufacturing  **b** Product or service ▶ .................... | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . | | ✔ |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . .

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| **(i)** | Total shares of restricted stock . . . . . . . . ▶ .................... | | |
| **(ii)** | Total shares of non-restricted stock . . . . . . . ▶ .................... | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| **(i)** | Total shares of stock outstanding at the end of the tax year . ▶ .................... | | |
| **(ii)** | Total shares of stock outstanding if all instruments were executed ▶ .................... | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | ✔ |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | ✔ |
| 10 | Does the corporation satisfy one or more of the following? See instructions | | ✔ |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy both of the following conditions? . . . . . . . . . . . . . | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2020)

D-005681

Form 1120-S (2020)

Page **3**

## Schedule B — Other Information (see instructions) (continued)

| | | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . | | | ✔ |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . ▶ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | | |
| 14a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . . . . | | | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . . | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . | | | |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . ▶ $ | | | |

## Schedule K — Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| | | | | (3998038) |
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . | 1 | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . | 5b | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) . | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions)      Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . | 12a | |
| | b | Investment interest expense . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . Type ▶ | 12c | |
| | d | Other deductions (see instructions) . . . . Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e | Other rental credits (see instructions) . . . . Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . Type ▶ | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources . . . . . . . . . . | 14b | |
| | c | Gross income sourced at shareholder level . . . . . . | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Reserved for future use . . . . . . . . . . | 14d | |
| | e | Foreign branch category . . . . . . . . . | 14e | |
| | f | Passive category . . . . . . . . . . . | 14f | |
| | g | General category . . . . . . . . . . . | 14g | |
| | h | Other (attach statement) . . . . . . . . . | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | i | Interest expense . . . . . . . . . . . | 14i | |
| | j | Other . . . . . . . . . . . . . . . | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k | Reserved for future use . . . . . . . . . . | 14k | |
| | l | Foreign branch category . . . . . . . . . | 14l | |
| | m | Passive category . . . . . . . . . . . | 14m | |
| | n | General category . . . . . . . . . . . | 14n | |
| | o | Other (attach statement) . . . . . . . . . | 14o | |
| | | Other information | | |
| | p | Total foreign taxes (check one): ☐ Paid   ☐ Accrued . . . . . ▶ | 14p | |
| | q | Reduction in taxes available for credit (attach statement) . . . . . | 14q | |
| | r | Other foreign tax information (attach statement) | | |

Form **1120-S** (2020)

D-005682

Form 1120-S (2020)

Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a |
| | b | Adjusted gain or loss | 15b |
| | c | Depletion (other than oil and gas) | 15c |
| | d | Oil, gas, and geothermal properties—gross income | 15d |
| | e | Oil, gas, and geothermal properties—deductions | 15e |
| | f | Other AMT items (attach statement) | 15f |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a |
| | b | Other tax-exempt income | 16b |
| | c | Nondeductible expenses | 16c |
| | d | Distributions (attach statement if required) (see instructions) | 16d |
| | e | Repayment of loans from shareholders | 16e |
| **Other Information** | 17a | Investment income | 17a |
| | b | Investment expenses | 17b |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c |
| | d | Other items and amounts (attach statement) | |
| **Recon-ciliation** | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | (3998038) |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 46960 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | 109652 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | ( ) | | ( ) | ( ) |
| 27 | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2020)

D-005683

Form 1120-S (2020)  Page **5**

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | (3998038) | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ | | | 7 | Add lines 5 and 6 . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . | | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | (3998038) |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . | | | | |
| 3 | Other additions . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . | ( ) | | | |
| 5 | Other reductions . . . . . . . . . | ( ) | | | |
| 6 | Combine lines 1 through 5 . . . . . . | | | | |
| 7 | Distributions . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . | | | | |

Form **1120-S** (2020)

D-005684

| Saneso America Inc. EIN | 9577 - 2820 |
|---|---|
| Bank Charges & Fees | $538 |
| Travel and transportation | $37,965 |
| Cleaning & Housekeeping | $19,650 |
| Conference | $12,627 |
| Consulting | $735 |
| Contractors | $9,195 |
| Clinical study expense | $22,561 |
| R&D Engineering Supplies | $1,196,864 |
| Hotel Exp | $5,176 |
| Housing Allowance | $300 |
| Insurance | $14,559 |
| R&D Supplies | $384,327 |
| Professional Services | $147,822 |
| Meals & Entertainment | $6,441 |
| Moving Expenses | $231 |
| Office Supplies & Software | $94,238 |
| Other Business Expenses | $24,762 |
| Regulatory Testing | $66,795 |
| Reimbursable Expenses | $1,318 |
| Credentialing & Licensing | $16,425 |
| Shipping, Postage, Freight & Delivery | $35,570 |
| Surveying | $2,000 |
| Clinical Demo | $23,465 |
| Clinical Data Travel Expense | $77,822 |
| Uncategorized Expense | $1,355 |
| Utilities | $26,391 |
| Wire fee | $760 |
| Total Expenses | $2,246,293 |

D-005685

Exhibit "E"

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ► Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2021** |

For calendar year 2021 or tax year beginning _____ , 2021, ending _____ , 20 ____

| A S election effective date | **TYPE OR PRINT** | Name Saneeo America Inc. DBA Saneeo Inc. | D Employer identification number ____7967 |
|---|---|---|---|
| B Business activity code number (see instructions) 339110 | | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date incorporated |
| C Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code Elkins, WV 26241 | F Total assets (see instructions) $ |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | 1a | Gross receipts or sales | 1a | 0 |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | 0 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| | 5 | Other income (loss) (see instructions—attach statement) | 5 | 0 |
| | 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 0 |
| **Deductions** (see instructions for limitations) | 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | 1676864 |
| | 9 | Repairs and maintenance | 9 | 7016 |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 47895 |
| | 12 | Taxes and licenses | 12 | 8439 |
| | 13 | Interest (see instructions) | 13 | 1285 |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 278866 |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | 15 | |
| | 16 | Advertising | 16 | 13122 |
| | 17 | Pension, profit-sharing, etc., plans | 17 | |
| | 18 | Employee benefit programs | 18 | 12323 |
| | 19 | Other deductions (attach statement) | 19 | 2229359 |
| | 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 4174403 |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | (4174403) |
| **Tax and Payments** | 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| | b | Tax from Schedule D (Form 1120-S) | 22b | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| | 23a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | |
| | b | Tax deposited with Form 7004 | 23b | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| | d | Add lines 23a through 23c | 23d | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 24 | |
| | 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26: **Credited to 2022 estimated tax ►** _____ **Refunded ►** | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 5-20-22 | Title Accountant | May the IRS discuss this return with the preparer shown below? See instructions. ☑ Yes ☐ No |
|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name C. Wyland | Preparer's signature | Date 8-20-2022 | Check ☐ if self-employed | PTIN ____0711 |
|---|---|---|---|---|
| Firm's name ► C&G Tax Services Inc. | | | Firm's EIN ► ____1609 | |
| Firm's address ► Elkins, WV 26241 | | | Phone no. ____4108 | |

For Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 11510H   Form **1120-S** (2021)

DEFENDANT'S EXHIBIT 110
Case No. 2:24-CR-04-(KLEEH)

Form 1120-S (2021)

Page **2**

## Schedule B  Other Information (see Instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☑ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity ▶ Medical Device R&D Manufacturing   **b** Product or service ▶ | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | ✓ |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . If "Yes," complete lines (i) and (ii) below. | | |
| | (i)  Total shares of restricted stock  . . . . . . . . . . ▶ | | |
| | (ii)  Total shares of non-restricted stock  . . . . . . . . . ▶ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? If "Yes," complete lines (i) and (ii) below. | | |
| | (i)  Total shares of stock outstanding at the end of the tax year  . . . ▶ | | |
| | (ii)  Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . | | ✓ |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . | | ✓ |
| 10 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . | | ✓ |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy both of the following conditions? . . . . . . . . . . . . | | ✓ |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2021)

D-005687

Form 1120-S (2021)

Page **3**

## Schedule B — Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | ✓ |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | ✓ |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . | | ✓ |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . | | ✓ |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . ▶ $ | | |

## Schedule K — Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . | **1** | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | **2** | |
| | 3a | Other gross rental income (loss) . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . | **3c** | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . | **4** | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . | **5a** | |
| | | b Qualified dividends . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **8a** | |
| | b | Collectibles (28%) gain (loss) . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . | **9** | |
| | 10 | Other income (loss) (see instructions) . . . . Type ▶ | **10** | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . | **11** | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . | **12a** | |
| | b | Investment interest expense . . . . . . . . . . . . . | **12b** | |
| | c | Section 59(e)(2) expenditures . . . . . . Type ▶ | **12c** | |
| | d | Other deductions (see instructions) . . . . Type ▶ | **12d** | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . | **13a** | |
| | b | Low-income housing credit (other) . . . . . . . . . . . | **13b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **13c** | |
| | d | Other rental real estate credits (see instructions)  Type ▶ | **13d** | |
| | e | Other rental credits (see instructions) . . . . Type ▶ | **13e** | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . | **13f** | |
| | g | Other credits (see instructions) . . . . . . Type ▶ | **13g** | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . | **15a** | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . | **15b** | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . | **15c** | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . | **15d** | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . | **15e** | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . | **16a** | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . | **16b** | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . | **16c** | |
| | d | Distributions (attach statement if required) (see instructions) . . . . | **16d** | |
| | e | Repayment of loans from shareholders . . . . . . . . . . | **16e** | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . | **16f** | |

Form **1120-S** (2021)

Form 1120-S (2021)  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | 17a | Investment income . . . . . . . . . . . . . . . . . | 17a | |
| | b | Investment expenses . . . . . . . . . . . . . | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . . | 17c | |
| | d | Other items and amounts (attach statement) | | |
| Reconciliation | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | 18 | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 45680 | | 39658 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 109652 | | 98258 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2021)

D-005689

Form 1120-S (2021)                                                                                                    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | (4174403) | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest $ _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | | |
| b | Travel and entertainment $ _____ | | 7 | Add lines 5 and 6 . . . . . . | | |
| 4 | Add lines 1 through 3 . . . . . | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | | (4174403) |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . | ( | | | |
| 5 | Other reductions . . . . . . . | ( | | | |
| 6 | Combine lines 1 through 5 . . . . . | | | | |
| 7 | Distributions . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . | | | | |

Form **1120-S** (2021)

D-005690

| | |
|---|---|
| Bank Charges & Fees | $880 |
| Child Support Payment | $1,081 |
| Clearing | $6,950 |
| Conference | $22,566 |
| Consulting | $8,354 |
| Contracted Services | $258,504 |
| Clinical Study | $70,230 |
| Engineering Supplies | $1,111,213 |
| Insurance | $15,392 |
| Job Supplies | $32,621 |
| Lab Supplies | $230 |
| Lawn Care | $2,564 |
| Professional Services | $71,108 |
| Legal Fees | $34,025 |
| Meals & Entertainment | $32,546 |
| Moving Expenses | $643 |
| Office Supplies & Software | $66,889 |
| Other Business Expenses | $2,352 |
| Pest Control | $3,521 |
| Reimbursable Expenses | $182,440 |
| Shipping, Postage, Freight & Delivery | $101,979 |
| Stock | $9,755 |
| Conference and tradeshow | $123,045 |
| Travel | $79,593 |
| Utilities | $35,713 |
| Wire fee | $705 |
| Total Other Expenses | $5,459 |
| | |
| Total | $2,229,359 |

D-005691

Exhibit "F"

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning _____, 2022, ending _____, 20____

| **A** S election effective date | | Name **Saneso America InC** **Saneso Inc.** | **D** Employer identification number |
|---|---|---|---|
| | **TYPE OR PRINT** | | _____7967 |
| **B** Business activity code number (see instructions) **339110** | | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| **C** Check if Sch. M-3 attached | | **Elkins**                  **WV   26241** | $ |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. . . . . ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☒ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| | **1a** Gross receipts or sales . . . . . . . . . . . . . . | **1a** | | |
| | **b** Returns and allowances . . . . . . . . . . . . | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . | | **3** | |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . | | **4** | |
| | **5** Other income (loss) (see instructions - attach statement) . . . . | | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 . . . . . . . . | | **6** | |

| Deductions (see instructions for limitations) | | | |
|---|---|---|---|
| **7** Compensation of officers (see instructions - attach Form 1125-E) . . . | **7** | | |
| **8** Salaries and wages (less employment credits) . . . . . . . | **8** | 2,096,530 | |
| **9** Repairs and maintenance . . . . . . . . . . . . | **9** | 6,545 | |
| **10** Bad debts . . . . . . . . . . . . . . . . . | **10** | 1,565 | |
| **11** Rents . . . . . . . . . . . . . . . . . . . | **11** | 42,118 | |
| **12** Taxes and licenses . . . . . . . . . . Wke Tax/Lic | **12** | 46,118 | |
| **13** Interest (see instructions) . . . . . . . . . . . | **13** | 1,565 | |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 161,245 | |
| **15** Depletion (Do not deduct oil and gas depletion.) . . . . . . | **15** | | |
| **16** Advertising . . . . . . . . . . . . . . . | **16** | 32,597 | |
| **17** Pension, profit-sharing, etc., plans . . . . . . . . | **17** | | |
| **18** Employee benefit programs . . . . . . . . . . | **18** | | |
| **19** Other deductions (attach statement) . . . . . . Statement #2 | **19** | 1,554,971 | |
| **20** Total deductions. Add lines 7 through 19 . . . . . . . | **20** | 3,943,254 | |
| **21** Ordinary business income (loss). Subtract line 20 from line 6 . . | **21** | (3,943,254) | |

| Tax and Payments | | | | |
|---|---|---|---|---|
| **22a** Excess net passive income or LIFO recapture tax (see instructions) . . . | **22a** | | | |
| **b** Tax from Schedule D (Form 1120-S) . . . . . . . | **22b** | | | |
| **c** Add lines 22a and 22b (see instructions for additional taxes) . . . | | **22c** | | |
| **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | | | |
| **b** Tax deposited with Form 7004 . . . . . . . . | **23b** | | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) . . . | **23c** | | | |
| **d** Add lines 23a through 23c . . . . . . . . . . | | **23d** | | |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . ☐ | | **24** | | |
| **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | | |
| **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | | |
| **27** Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded | | **27** | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

Signature of officer: **Nitesh Ratnakar**     Date _____     Title **President**

| **Paid Preparer Use Only** | Print/Type preparer's name **Manjot Singh, CPA, MT** | Preparer's signature **Manjot Singh, CPA, MT** | Date **10-02-2023** | Check ☐ if self-employed | PTIN _____1020 |
|---|---|---|---|---|---|
| | Firm's name **MAV Consultants Ltd** | | | Firm's EIN _____6119 | |
| | Firm's address **South Richmond Hill NY 11419** | | Phone no. | | **(778) 917-8846** |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1120-S** (2022)

D-006209

Form 1120-S (2022)   Saneso America InC                          7967          Page **2**

## Schedule B    Other Information (see Instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash   b ☐ Accrual |  |  |
|  | c ☐ Other (specify) _____ |  |  |
| 2 | See the instructions and enter the: |  |  |
|  | a Business activity  **Medical Device R & D**   b Product or service  **Manufacturing** |  |  |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation · · · · · · · · · |  | X |
| 4 | At the end of the tax year, did the corporation: |  |  |
|  | a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
|  | b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? · · · · · · · · · · · · |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i)  Total shares of restricted stock · · · · · · · · · · · · _____ |  |  |
|  | (ii)  Total shares of non-restricted stock · · · · · · · · · · · · _____ |  |  |
|  | b At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? · · · · · · · · |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i)  Total shares of stock outstanding at the end of the tax year · · · · · · · _____ |  |  |
|  | (ii)  Total shares of stock outstanding if all instruments were executed  · · · · _____ |  |  |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · · · ☐ |  |  |
|  | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions · · · · · · · · · $ _____ |  |  |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · |  | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions · · · · · · · · · · · · · · · · · · · |  | X |
|  | a The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
|  | b The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. |  |  |
|  | c The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach Form 8990, Limitation on Business Interest Expense Under Section 163(j). |  |  |
| 11 | Does the corporation satisfy both of the following conditions? · · · · · · · · · · · · · · · · · · · · · | X |  |
|  | a The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
|  | b The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

EEA                                                          Form 1120-S (2022)

D-006210

Form 1120S (2022)    Saneso America InC    [blacked out] 7967    Page 3

| Schedule B | Other Information (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | | X |
| | If "Yes," enter the amount of principal reduction $ | | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | | X |
| 14 a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | | X |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | (3,943,254) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures Type: | 12c | |
| | d | Other deductions (see instructions) Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) Type: | 13d | |
| | e | Other rental credits (see instructions) Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) Type: | 13g | |
| **International** | 14 | **Qualified for exception to filing Schedule K-2** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses  **Statement #16c** | 16c | 3,424 |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

EEA    Form 1120-S (2022)

D-006211

Form 1120-S (2022)  Saneso America Inc                          7967            Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | 17a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) | | |
| **Recon-ciliation** | 18 | Income (loss) reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | (3,943,254) |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | | | |

EEA                                                                Form 1120-S (2022)

D-006212

Form 1120-S (2022)  Saneso America InC    7967    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books · · · · · · · · · | | 5 | Income recorded on books this year not included | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, | | | on Schedule K, lines 1 through 10 (itemize): | |
| | 5a, 6, 7, 8a, 9, and 10, not recorded on books this | | a | Tax-exempt interest $ _____ | |
| | year (itemize): _____ | | | | |
| 3 | Expenses recorded on books this year not | | 6 | Deductions included on Schedule K, | |
| | included on Schedule K, lines 1 through 12, | | | lines 1 through 12, and 16f, not charged | |
| | and 16f (itemize): | | | against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ | | | _____ | |
| | _____ | | 7 | Add lines 5 and 6 · · · · · · · · · · · · · | |
| 4 | Add lines 1 through 3 · · · · · · · · · · · · | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year · · · · · · · · · · | | | | |
| 2 | Ordinary income from page 1, line 21 · · · · · · · · · | | | | |
| 3 | Other additions · · · · · · · · · · · · · · · · | | | | |
| 4 | Loss from page 1, line 21 · · · · · · · · · · | ( 3,943,254 ) | | | |
| 5 | Other reductions · · · · Statement  #30 · · · | ( 3,424 ) | | ( ) |
| 6 | Combine lines 1 through 5 · · · · · · · · · · · · | (3,946,678) | | | |
| 7 | Distributions · · · · · · · · · · · · · · · · | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 · · · · · · · · · · · · · · · · · | (3,946,678) | | | |

EEA    Form 1120-S (2022)

D-006213

**Federal Supporting Statements**

**2022**   **PG01**

Name(s) as shown on return
Saneso America InC

Tax ID Number
[REDACTED]7967

### Form 1120S – Line 19 – Other Deductions

Statement #2

| Description | Amount |
|---|---:|
| Bank Charges | 97 |
| Insurance | 22,680 |
| Janitorial | 5,450 |
| Legal and Professional | 27,558 |
| 50% Meals | 3,424 |
| Miscellaneous | 11,166 |
| Supplies | 35,960 |
| Travel | 75,191 |
| Car & Truck | 1,197 |
| Reserach Conference | 2,500 |
| Regulatory FDA | 152,823 |
| Contractors | 4,273 |
| Customs Charge | 22,801 |
| Clinical Study Logistics | 32,842 |
| Moving | 843 |
| R & D Supplies | 846,829 |
| Pest Control | 1,120 |
| TRE | 169,450 |
| Credentialing | 4,284 |
| Shipping, Postage, Freight & Delivery | 26,523 |
| Clinical Research Demo | 49,659 |
| Clinical Conference | 12,434 |
| Utilities | 30,193 |
| Wire Fee | 320 |
| Inventory | 15,279 |
| Donations | 75 |
| **Total** | **1,554,971** |

### Schedule K – Line 16c – Nondeductible Expenses

**PG01**
Statement #16c

| Description | Amount |
|---|---:|
| Meals | 3,424 |
| **Total** | **3,424** |

STATMENT.LD

D-006214

| **Federal Supporting Statements** | **2022** | **PG01** |
|---|---|---|

Name(s) as shown on return
Saneso America InC

Tax ID Number ███ 7967

### Schedule M-2 - Line 5 - Other Reductions

Statement #30

| **Description** | **Amount** |
|---|---|
| Nondeductible Expenses | 3,424 |
| **Total** | 3,424 |

STATMENT.LD

D-006215

# Exhibit "G"

# C&G Tax Services Inc.

June 9, 2016

Nitesh Ratnakar
Saneso Inc. & WW Gastroenterology

**Ref.    R&D Tax Credits**

Dr. Ratnakar,

R&D credits are available to companies engaged in research and development of new products and processes. Recently passed PATH act made these credits permanent. These credits can be applied dollar for dollar towards corporate income, pass through income and all company payroll taxes. We will be happy to assist with these in case your company proceeds with R&D of the new medical endoscope.

Should you have questions or need additional information, please contact us.  Thank you for your consideration and assistance.

Sincerely and Respectfully,

Glen Wyland
Accountant



DEFENDANT'S EXHIBIT
46
Case No. 2:24-CR-04-(KLEEH)

Elkins WV 26241    Phone:    4106  Fax:    0166

# C & G TAX SERVICES

4106                                                ELKINS, WV  26241

October 26, 2020

RE;  Saneso and WV Gastroenterology

Dr.  Ratnakar:


We had previously discussed the federal program known as the PAYROLL PROTECTION PROGRAM (PPP) that may be helpful to your companies during the Covid pandemic economic slowdown.  I believe and have conveyed to you that it is our best course to continue as we are by utilizing R & D credits available currently.

I would be pleased to discuss this matter further at any time if you wish to do so.


Sincerely and Respectfully.


Glen Wyland
ACCOUNTANT

D-004987

DEFENDANT'S EXHIBIT 47
Case No. 2:24-CR-04-(KLEEH)

**C & Q TAX SERVICES**

ELKINS, WV 26241

August 2, 2022

RE: Saneso and WV Gastroenterology

Dr. Ratnakar:

There is a new federal program known as the EMPLOYEE RETENTION CREDIT PROGRAM (ERC) that may be helpful to your companies.  Information is still becoming available at this time.  Although I believe we would be eligible for the credit, I believe we should continue to use existing credits available for research and development and perhaps revisit the ERC when more information on it becomes known.

I would be pleased to discuss this matter further if you wish to do so.

Sincerely and Respectfully.

Glen Wyland

Accountant

DEFENDANT'S
EXHIBIT
48
Case No. 2:24-CR-04-(KLEEH)

# Exhibit "H"

2020 WVGE ERC

| Employee | **Gross Wages Quarter 2 (4/1–6/30) | Wages Available for ERC | ERC Qualified Wages (4/1–6/30) | ERC Credit for Q2 2020 | **Gross Wages Quarter 3 (7/1–9/30) | Wages Available for ERC | ERC Qualified Wages (7/1–9/30) | ERC Credit for Q3 2020 | **Gross Wages Quarter 4 (10/1–12/31) | Wages Available for ERC | ERC Qualified Wages (10/1–12/31) | ERC Credit for Q4 2020 | ERC Qualified Wages (YTD Total) | ERC Credit 2020 YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM | 10,080.00 | 10,080.00 | 10,080.00 | 5,000.00 | 10,080.00 | 10,080.00 | 10,000.00 | 0.00 | 11,760.00 | 11,760.00 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| AH | 7,769.67 | 7,769.67 | 7,769.67 | 3,884.84 | 7,769.67 | 7,769.67 | 7,769.67 | 1,115.17 | 7,410.40 | 7,410.40 | 7,410.40 | 0.00 | 22,949.74 | 5,000.00 |
| AJ | 5,437.08 | 5,437.08 | 5,437.08 | 2,718.54 | 5,437.08 | 5,437.08 | 5,437.08 | 2,281.46 | 3,787.31 | 3,787.31 | 3,787.31 | 0.00 | 14,661.47 | 5,000.00 |
| BC | 10,080.00 | 10,080.00 | 10,000.00 | 5,000.00 | 10,080.00 | 10,080.00 | 10,000.00 | 0.00 | 11,760.00 | 11,760.00 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| CS | 6,311.25 | 6,311.25 | 6,311.25 | 3,155.63 | 6,311.25 | 6,311.25 | 6,311.25 | 1,844.38 | 5,778.00 | 5,778.00 | 5,778.00 | 0.00 | 18,400.50 | 5,000.00 |
| CM | 5,942.03 | 5,942.03 | 5,942.03 | 2,971.02 | 5,942.03 | 5,942.03 | 5,942.03 | 2,028.99 | 4,929.46 | 4,929.46 | 4,929.46 | 0.00 | 16,813.52 | 5,000.00 |
| CP | 17,229.59 | 17,229.59 | 17,229.59 | 5,000.00 | 17,229.59 | 17,229.59 | 10,000.00 | 0.00 | 15,461.99 | 15,461.99 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| DS | 18,330.34 | 18,330.34 | 18,330.34 | 5,000.00 | 18,330.34 | 18,330.34 | 10,000.00 | 0.00 | 18,044.13 | 18,044.13 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| HB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.13 | 4,032.13 | 4,032.13 | 2,016.07 | 4,032.13 | 2,016.07 |
| HM | 8,800.00 | 8,800.00 | 8,800.00 | 4,400.00 | 8,800.00 | 8,800.00 | 8,800.00 | 600.00 | 11,540.00 | 11,540.00 | 10,000.00 | 0.00 | 27,600.00 | 5,000.00 |
| HS | 9,247.19 | 9,247.19 | 9,247.19 | 4,623.60 | 9,247.19 | 9,247.19 | 9,247.19 | 376.41 | 9,353.44 | 9,353.44 | 9,353.44 | 0.00 | 27,847.82 | 5,000.00 |
| JS | 6,465.08 | 6,465.08 | 6,465.08 | 3,232.54 | 6,465.08 | 6,465.08 | 6,465.08 | 1,767.46 | 6,195.08 | 6,195.08 | 6,195.08 | 0.00 | 19,125.24 | 5,000.00 |
| JM | 6,390.00 | 6,390.00 | 6,390.00 | 3,195.00 | 6,390.00 | 6,390.00 | 6,390.00 | 1,805.00 | 8,505.00 | 8,505.00 | 8,505.00 | 0.00 | 21,285.00 | 5,000.00 |
| KM | 12,764.45 | 12,764.45 | 10,000.00 | 5,000.00 | 12,764.45 | 12,764.45 | 10,000.00 | 0.00 | 8,573.13 | 8,573.13 | 8,573.13 | 0.00 | 28,573.13 | 5,000.00 |
| KS | 12,389.00 | 12,389.00 | 10,000.00 | 5,000.00 | 12,389.00 | 12,389.00 | 10,000.00 | 0.00 | 11,264.50 | 11,264.50 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| KW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 831.88 | 831.88 | 831.88 | 415.94 | 831.88 | 415.94 |
| KP | 14,931.15 | 14,931.15 | 10,000.00 | 5,000.00 | 14,931.15 | 14,931.15 | 10,000.00 | 0.00 | 14,341.47 | 14,341.47 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| LB | 5,600.00 | 5,600.00 | 5,600.00 | 2,800.00 | 5,600.00 | 5,600.00 | 5,600.00 | 2,200.00 | 5,131.25 | 5,131.25 | 5,131.25 | 0.00 | 16,331.25 | 5,000.00 |
| LL | 217.70 | 217.70 | 217.70 | 108.85 | 217.70 | 217.70 | 217.70 | 108.85 | 1,130.64 | 1,130.64 | 1,130.64 | 565.32 | 1,566.04 | 783.02 |
| LC | 7,011.44 | 7,011.44 | 7,011.44 | 3,505.72 | 7,011.44 | 7,011.44 | 7,011.44 | 1,494.28 | 6,562.91 | 6,562.91 | 6,562.91 | 0.00 | 20,585.79 | 5,000.00 |
| DS | 100,000.00 | 100,000.00 | 10,000.00 | 5,000.00 | 100,000.00 | 100,000.00 | 10,000.00 | 0.00 | 100,000.00 | 100,000.00 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| MM | 1,938.02 | 1,938.02 | 1,938.02 | 969.01 | 1,938.02 | 1,938.02 | 1,938.02 | 969.00 | 933.38 | 933.38 | 933.38 | 466.69 | 4,809.42 | 2,404.71 |
| TM | 19,423.07 | 19,423.07 | 10,000.00 | 5,000.00 | 19,423.07 | 19,423.07 | 10,000.00 | 0.00 | 22,884.61 | 22,884.61 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| TB | 5,682.80 | 5,682.80 | 5,682.80 | 2,841.40 | 5,682.80 | 5,682.80 | 5,682.80 | 2,158.60 | 5,311.93 | 5,311.93 | 5,311.93 | 0.00 | 16,677.53 | 5,000.00 |
| TC | 18,461.52 | 18,461.52 | 10,000.00 | 5,000.00 | 18,461.52 | 18,461.52 | 10,000.00 | 0.00 | 21,538.44 | 21,538.44 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| TD | 450.00 | 450.00 | 450.00 | 225.00 | 450.00 | 450.00 | 450.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 450.00 |
| TT | 4,864.52 | 4,864.52 | 4,864.52 | 2,432.26 | 4,864.52 | 4,864.52 | 4,864.52 | 2,432.26 | 5,091.64 | 5,091.64 | 5,091.64 | 135.48 | 14,820.68 | 5,000.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - |
| EMP TOT | 315,815.90 | 315,815.90 | 182,126.78 | 91,063.39 | 315,815.90 | 315,815.90 | 182,126.78 | 21,466.85 | 322,152.63 | 322,152.63 | 183,557.58 | 3,599.50 | 547,811.14 | 116,069.74 |

2021 WVGE ERC

| Employee | **Gross Wages Quarter 1 (1/1 - 3/31) | Wages Available for ERC | ERC Qualified Wages (1/1-3/31) | ERC Credit for Q1 2021 | **Gross Wages Quarter 2 (4/1 - 6/30) | Wages Available for ERC | ERC Qualified Wages (4/1 -6/30) | ERC Credit for Q1 2021 | **Gross Wages Quarter 3 (7/1 - 9/30) | Wages Available for ERC | ERC Qualified Wages (7/1 -9/30) | ERC Credit for Q3 2021 | ERC Qualified Wages (YTD Total) | ERC Credit 2021 YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AC | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $6,727.21 | $6,727.21 | 6,727.21 | $4,709.05 | 6,727.21 | 4,709.05 |
| AH | $10,080.00 | $10,080.00 | 10,000.00 | $7,000.00 | $11,760.00 | $11,760.00 | 10,000.00 | $7,000.00 | $11,760.00 | $11,760.00 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| AM | $6,365.42 | $6,365.42 | 6,365.42 | $4,455.79 | $6,773.33 | $6,773.33 | 6,773.33 | $4,741.33 | $7,774.21 | $7,774.21 | 7,774.21 | $5,441.95 | 20,911.96 | 14,639.07 |
| AJ | $3,477.51 | $3,477.51 | 3,477.51 | $2,434.26 | $2,060.18 | $2,060.18 | 2,060.18 | $1,442.13 | $4,489.78 | $4,489.78 | 4,489.78 | $3,142.85 | 10,027.47 | 7,019.23 |
| BC | $0.00 | $0.00 | 0.00 | $0.00 | $11,711.53 | $11,711.53 | 10,000.00 | $7,000.00 | $28,269.22 | $28,269.22 | 10,000.00 | $7,000.00 | 20,000.00 | 14,000.00 |
| BB | $10,080.00 | $10,080.00 | 10,000.00 | $7,000.00 | $11,760.00 | $11,760.00 | 10,000.00 | $7,000.00 | $11,760.00 | $11,760.00 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| CM | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $2,112.36 | $2,112.36 | 2,112.36 | $1,478.65 | 2,112.36 | 1,478.65 |
| CS | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $3,674.02 | $3,674.02 | 3,674.02 | $2,571.81 | 3,674.02 | 2,571.81 |
| CM | $4,725.00 | $4,725.00 | 4,725.00 | $3,307.50 | $4,623.75 | $4,623.75 | 4,623.75 | $3,236.63 | $5,544.45 | $5,544.45 | 5,544.45 | $3,881.12 | 14,893.20 | 10,425.24 |
| CP | $4,327.91 | $4,327.91 | 4,327.91 | $3,029.54 | $4,639.50 | $4,639.50 | 4,639.50 | $3,247.65 | $5,225.68 | $5,225.68 | 5,225.68 | $3,657.98 | 14,193.09 | 9,935.16 |
| DS | $14,392.76 | $14,392.76 | 10,000.00 | $7,000.00 | $13,823.43 | $13,823.43 | 10,000.00 | $7,000.00 | $16,858.14 | $16,858.14 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| DT | $15,374.88 | $15,374.88 | 10,000.00 | $7,000.00 | $15,374.88 | $15,374.88 | 10,000.00 | $7,000.00 | $17,937.36 | $17,937.36 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| HB | $0.00 | $0.00 | 0.00 | $0.00 | $2,146.75 | $2,146.75 | 2,146.75 | $1,502.73 | $8,521.90 | $8,521.90 | 8,521.90 | $5,965.33 | 10,668.65 | 7,468.06 |
| HM | $4,606.79 | $4,606.79 | 4,606.79 | $3,224.75 | $5,033.05 | $5,033.05 | 5,033.05 | $3,523.14 | $5,025.16 | $5,025.16 | 5,025.16 | $3,517.61 | 14,665.00 | 10,265.50 |
| HS | $9,400.00 | $9,400.00 | 9,400.00 | $6,580.00 | $11,200.00 | $11,200.00 | 10,000.00 | $7,000.00 | $11,680.00 | $11,680.00 | 10,000.00 | $7,000.00 | 29,400.00 | 20,580.00 |
| JS | $7,715.20 | $7,715.20 | 7,715.20 | $5,400.64 | $2,718.00 | $2,718.00 | 2,718.00 | $1,902.60 | $0.00 | $0.00 | 0.00 | $0.00 | 10,433.20 | 7,303.24 |
| JM | $4,797.46 | $4,797.46 | 4,797.46 | $3,358.22 | $7,263.69 | $7,263.69 | 7,263.69 | $5,084.58 | $8,680.00 | $8,680.00 | 8,680.00 | $6,076.00 | 20,741.15 | 14,518.81 |
| KH | $6,000.00 | $6,000.00 | 6,000.00 | $4,200.00 | $8,400.00 | $8,400.00 | 8,400.00 | $5,880.00 | $8,880.00 | $8,880.00 | 8,880.00 | $6,216.00 | 23,280.00 | 16,296.00 |
| KS | $7,019.40 | $7,019.40 | 7,019.40 | $4,913.58 | $7,376.89 | $7,376.89 | 7,376.89 | $5,163.82 | $8,984.26 | $8,984.26 | 8,984.26 | $6,288.98 | 23,380.55 | 16,366.39 |
| KW | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $6,243.75 | $6,243.75 | 6,243.75 | $4,370.63 | 6,243.75 | 4,370.63 |
| KP | $9,860.50 | $9,860.50 | 9,860.50 | $6,902.35 | $9,386.00 | $9,386.00 | 9,386.00 | $6,570.20 | $5,213.00 | $5,213.00 | 5,213.00 | $3,649.10 | 24,459.50 | 17,121.65 |
| LB | $759.69 | $759.69 | 759.69 | $531.78 | $605.00 | $605.00 | 605.00 | $423.50 | $732.19 | $732.19 | 732.19 | $512.53 | 2,096.88 | 1,467.82 |
| LT | $12,110.73 | $12,110.73 | 10,000.00 | $7,000.00 | $13,008.24 | $13,008.24 | 10,000.00 | $7,000.00 | $15,182.45 | $15,182.45 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| LC | $4,118.75 | $4,118.75 | 4,118.75 | $2,883.13 | $4,800.00 | $4,800.00 | 4,800.00 | $3,360.00 | $5,940.75 | $5,940.75 | 5,940.75 | $4,158.53 | 14,859.50 | 10,401.65 |
| LL | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $1,344.90 | $1,344.90 | 1,344.90 | $940.80 | 1,344.90 | 940.80 |
| LS | $1,397.49 | $1,397.49 | 1,397.49 | $978.24 | $1,292.15 | $1,292.15 | 1,292.15 | $904.51 | $632.04 | $632.04 | 632.04 | $442.43 | 3,321.68 | 2,325.18 |
| MM | $5,929.76 | $5,929.76 | 5,929.76 | $4,150.83 | $6,263.83 | $6,263.83 | 6,263.83 | $4,384.68 | $7,188.70 | $7,188.70 | 7,188.70 | $5,032.09 | 19,382.29 | 13,567.60 |
| DS | $34,615.38 | $34,615.38 | 10,000.00 | $7,000.00 | $40,384.61 | $40,384.61 | 10,000.00 | $7,000.00 | $40,384.61 | $40,384.61 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| MS | $717.26 | $717.26 | 717.26 | $502.08 | $1,967.14 | $1,967.14 | 1,967.14 | $1,377.00 | $2,008.14 | $2,008.14 | 2,008.14 | $1,405.70 | 4,692.54 | 3,284.78 |
| TM | $19,615.38 | $19,615.38 | 10,000.00 | $7,000.00 | $22,884.61 | $22,884.61 | 10,000.00 | $7,000.00 | $6,211.54 | $6,211.54 | 6,211.54 | $4,348.08 | 26,211.54 | 18,348.08 |
| TB | $4,539.54 | $4,539.54 | 4,539.54 | $3,177.68 | $4,677.20 | $4,677.20 | 4,677.20 | $3,274.04 | $5,676.75 | $5,676.75 | 5,676.75 | $3,973.73 | 14,893.49 | 10,425.44 |
| TC | $18,461.52 | $18,461.52 | 10,000.00 | $7,000.00 | $21,538.44 | $21,538.44 | 10,000.00 | $7,000.00 | $22,499.99 | $22,499.99 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| TO | $120.00 | $120.00 | 120.00 | $84.00 | $0.00 | $0.00 | 0.00 | $0.00 | $508.50 | $508.50 | 508.50 | $355.95 | 628.50 | 439.95 |
| TT | $4,053.76 | $4,053.76 | 4,053.76 | $2,837.63 | $4,237.76 | $4,237.76 | 4,237.76 | $2,966.43 | $5,558.23 | $5,558.23 | 5,558.23 | $3,890.76 | 13,849.75 | 9,694.83 |
| EMP TOT | 224,662.09 | 224,662.09 | 169,931.44 | 118,952.01 | 257,709.96 | 257,709.96 | 184,264.12 | 128,984.95 | 299,228.39 | 299,228.39 | 212,896.62 | 149,027.63 | 567,092.28 | 396,964.60 |

Exhibit "I"

2020 SANESO ERC

| Emp type | **Gross Wages Quarter 2 | Wages Available for ERC | ERC Qualified Wages | ERC Credit for Q2 2020 | **Gross Wages Quarter 3 | Wages Available for ERC | ERC Qualified Wages | ERC Credit for Q3 2020 | **Gross Wages (10/1-12/31) | Wages Available for ERC | ERC Qualified Wages | ERC Credit for Q4 2020 | ERC Qualified Wages | ERC Credit 2020 YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AH | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | $3,696.00 | $3,696.00 | 3,696.00 | 1,848.00 | 3,696.00 | 1,848.00 |
| AB | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | $3,634.62 | $3,634.62 | 3,634.62 | 1,817.31 | 3,634.62 | 1,817.31 |
| AS | $57,228.00 | $57,228.00 | 7,228.00 | 3,614.00 | $56,280.00 | $56,280.00 | 6,280.00 | 1,386.00 | $57,420.00 | $57,420.00 | 7,420.00 | 0.00 | 20,928.00 | 5,000.00 |
| BB | $11,115.39 | $11,115.39 | 18,000.00 | 5,000.00 | $10,685.39 | $10,685.39 | 5,169.24 | 1,984.61 | $59,406.16 | $59,406.16 | 9,406.16 | 0.00 | 29,406.16 | 5,000.00 |
| BB | $56,030.78 | $56,030.78 | 6,030.78 | 3,815.39 | $55,169.24 | $55,169.24 | 5,169.24 | 0.00 | $56,030.78 | $56,030.78 | 6,030.78 | 0.00 | 17,230.88 | 5,000.00 |
| BH | $14,907.66 | $14,907.66 | 18,000.00 | 3,180.00 | $12,256.51 | $12,256.51 | 0.00 | 0.00 | $14,258.82 | $14,258.82 | 5,464.38 | 2,742.19 | 5,464.38 | 2,742.19 |
| CK | $51,923.08 | $51,923.08 | 1,923.08 | 961.54 | $11,616.48 | $11,616.48 | 10,000.00 | 4,038.46 | $13,072.81 | $13,072.81 | 18,000.00 | 0.00 | 11,923.08 | 5,000.00 |
| CK | $56,978.00 | $56,978.00 | 6,970.00 | 3,485.00 | $56,290.00 | $56,290.00 | 6,290.00 | 1,615.00 | $57,286.00 | $57,286.00 | 7,286.00 | 0.00 | 20,548.00 | 5,000.00 |
| CK | $54,067.31 | $54,067.31 | 4,067.31 | 2,033.66 | $56,240.00 | $56,240.00 | 6,240.00 | 2,366.35 | $57,202.00 | $57,202.00 | 7,202.00 | 0.00 | 17,509.31 | 5,000.00 |
| CB | $0.00 | $0.00 | 0.00 | 0.00 | $53,881.00 | $53,881.00 | 3,881.00 | 1,998.50 | $55,269.50 | $55,269.50 | 5,269.50 | 2,634.75 | 9,076.50 | 4,535.25 |
| CB | $8,432.34 | $8,432.34 | 8,432.34 | 4,216.17 | $17,217.72 | $17,217.72 | 7,217.72 | 0.00 | $8,432.34 | $8,432.34 | 8,432.34 | 0.00 | 24,082.40 | 5,000.00 |
| DM | $54,300.00 | $54,300.00 | 4,300.00 | 2,450.00 | $52,380.00 | $52,380.00 | 2,380.00 | 1,190.00 | $0.00 | $0.00 | 0.00 | 0.00 | 6,680.00 | 3,640.00 |
| DM | $16,153.83 | $16,153.83 | 10,000.00 | 5,000.00 | $13,846.14 | $13,846.14 | 10,000.00 | 783.83 | $18,461.52 | $18,461.52 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| DP | $550.00 | $550.00 | 520.00 | 260.00 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 520.00 | 260.00 |
| EZ | $2,230.77 | $2,230.77 | 2,230.77 | 1,115.39 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 2,230.77 | 1,115.39 |
| ES | $0.00 | $0.00 | 0.00 | 0.00 | $4,576.00 | $4,576.00 | 4,576.00 | 2,288.00 | $7,046.00 | $7,046.00 | 7,046.00 | 2,712.00 | 11,622.00 | 5,000.00 |
| FD | $14,140.00 | $14,140.00 | 10,000.00 | 5,000.00 | $7,020.00 | $7,020.00 | 7,020.00 | 1,979.94 | $5,546.50 | $5,546.50 | 3,302.25 | 1,651.13 | 3,302.25 | 1,651.13 |
| HB | $56,840.13 | $56,840.13 | 6,840.13 | 3,020.07 | $55,962.01 | $55,962.01 | 5,962.01 | 2,912.00 | $55,944.50 | $55,944.50 | 5,944.50 | 0.00 | 17,946.64 | 5,000.00 |
| HG | $3,740.75 | $3,740.75 | 3,740.75 | 1,870.38 | $55,824.00 | $55,824.00 | 5,824.00 | 2,552.00 | $57,024.50 | $57,024.50 | 7,024.50 | 217.63 | 16,591.25 | 5,000.00 |
| HH | $1,320.00 | $1,320.00 | 1,320.00 | 660.00 | $55,104.00 | $55,104.00 | 5,104.00 | 2,552.00 | $55,870.00 | $55,870.00 | 5,870.00 | 1,788.00 | 12,294.00 | 5,000.00 |
| JT | $14,807.66 | $14,807.66 | 10,000.00 | 5,000.00 | $12,692.28 | $12,692.28 | 18,000.00 | 0.00 | $14,807.66 | $14,807.66 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| JL | $13,481.56 | $13,481.56 | 10,000.00 | 5,000.00 | $11,769.24 | $11,769.24 | 10,000.00 | 0.00 | $14,028.00 | $14,028.00 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| JA | $6,010.00 | $6,010.00 | 6,010.00 | 3,010.00 | $5,270.00 | $5,270.00 | 5,270.00 | 1,999.00 | $6,530.00 | $6,530.00 | 4,330.00 | 0.00 | 15,610.00 | 5,000.00 |
| LV | $2,100.00 | $2,100.00 | 2,100.00 | 1,050.00 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 2,100.00 | 1,050.00 |
| LW | $14,847.66 | $14,847.66 | 10,000.00 | 5,000.00 | $12,712.28 | $12,712.28 | 10,000.00 | 0.00 | $56,161.85 | $56,161.85 | 6,161.85 | 0.00 | 26,161.85 | 5,000.00 |
| LW | $13,303.83 | $13,303.83 | 10,000.00 | 5,000.00 | $11,217.28 | $11,217.28 | 10,000.00 | 0.00 | $14,384.58 | $14,384.58 | 10,000.00 | 0.00 | 20,000.00 | 5,000.00 |
| MC | $17,214.33 | $17,214.33 | 5,000.00 | 5,000.00 | $14,755.14 | $14,755.14 | 10,000.00 | 0.00 | $17,214.33 | $17,214.33 | 10,000.00 | 0.00 | 30,000.00 | 5,000.00 |
| MS | $56,440.04 | $56,440.04 | 6,640.00 | 4,000.00 | $57,680.00 | $57,680.00 | 7,680.00 | 1,290.00 | $58,360.00 | $58,360.00 | 8,360.00 | 0.00 | 14,640.00 | 5,000.00 |
| MS | $56,440.04 | $56,440.04 | 6,440.00 | 3,220.00 | $55,000.00 | $55,000.00 | 5,000.00 | 1,490.00 | $57,160.00 | $57,160.00 | 7,160.00 | 0.00 | 21,600.00 | 5,000.00 |
| MA | $0.00 | $0.00 | 0.00 | 0.00 | $5,432.00 | $5,432.00 | 5,432.00 | 0.00 | $5,397.69 | $5,397.69 | 5,397.69 | 2,653.85 | 5,397.69 | 2,653.35 |
| MA | $461.50 | $461.50 | 461.50 | 226.75 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 461.50 | 230.75 |
| NM | $1,395.00 | $1,395.00 | 1,395.00 | 697.50 | $0.00 | $0.00 | 0.00 | 0.00 | $8,269.24 | $8,269.24 | 8,269.24 | 4,134.62 | 1,395.00 | 697.50 |
| PN | $104.00 | $104.00 | 104.00 | 52.00 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 8,269.24 | 4,134.62 |
| PP | $13,303.83 | $13,303.83 | 10,000.00 | 5,000.00 | $12,903.89 | $12,903.89 | 10,000.00 | 0.00 | $13,721.54 | $13,721.54 | 0.00 | 0.00 | 104.00 | 52.00 |
| PA | $8,432.34 | $8,432.34 | 8,432.34 | 4,216.17 | $17,217.72 | $17,217.72 | 7,217.72 | 783.83 | $8,433.34 | $8,433.34 | 8,432.34 | 840.00 | 14,000.00 | 440.00 |
| RA | $14,807.66 | $14,807.66 | 10,000.00 | 5,000.00 | $13,076.90 | $13,076.90 | 10,000.00 | 0.00 | $17,690.00 | $17,690.00 | 10,000.00 | 0.00 | 24,092.40 | 5,000.00 |
| RA | $57,228.00 | $57,228.00 | 7,228.00 | 3,614.00 | $56,280.00 | $56,280.00 | 6,280.00 | 1,386.00 | $57,400.00 | $57,400.00 | 7,400.00 | 0.00 | 20,000.00 | 5,000.00 |
| RA | $15,615.39 | $15,615.39 | 10,000.00 | 5,000.00 | $13,384.61 | $13,384.61 | 10,000.00 | 0.00 | $15,615.39 | $15,615.39 | 10,000.00 | 0.00 | 20,908.00 | 5,000.00 |
| SB | $55,252.85 | $55,252.85 | 5,252.85 | 3,120.00 | $53,422.13 | $53,422.13 | 3,422.13 | 1,820.00 | $56,448.00 | $56,448.00 | 0.00 | 0.00 | 30,000.00 | 5,000.00 |
| SB | $2,307.69 | $2,307.69 | 2,307.69 | 1,153.85 | $13,846.14 | $13,846.14 | 5,480.00 | 3,846.16 | $14,434.31 | $14,434.31 | 0.00 | 0.00 | 22,307.69 | 5,000.00 |
| SH | $55,180.00 | $55,180.00 | 5,180.00 | 2,590.00 | $53,432.00 | $53,432.00 | 3,432.00 | 1,716.00 | $57,176.00 | $57,176.00 | 7,176.00 | 0.00 | 5,180.00 | 2,590.00 |
| SC | $0.00 | $0.00 | 0.00 | 0.00 | $5,432.00 | $5,432.00 | 0.00 | 0.00 | $888.00 | $888.00 | 850.00 | 440.00 | 10,640.00 | 440.00 |
| SC | $14,000.00 | $14,000.00 | 10,000.00 | 5,000.00 | $11,000.00 | $11,000.00 | 10,000.00 | 0.00 | $14,000.00 | $14,000.00 | 10,000.00 | 0.00 | 20,000.00 | 5,000.00 |
| SC | $12,384.45 | $12,384.45 | 10,000.00 | 5,000.00 | $11,538.48 | $11,538.48 | 10,000.00 | 0.00 | $13,076.94 | $13,076.94 | 10,000.00 | 0.00 | 20,000.00 | 5,000.00 |
| SC | $11,200.00 | $11,200.00 | 1,200.00 | 600.00 | $690.00 | $690.00 | 680.00 | 0.00 | $11,200.00 | $11,200.00 | 1,200.00 | 600.00 | 3,000.00 | 1,500.00 |
| SC | $54,160.00 | $54,160.00 | 6,100.00 | 3,050.00 | $55,280.00 | $55,280.00 | 5,280.00 | 1,959.00 | $0.00 | $0.00 | 0.00 | 0.00 | 11,380.00 | 5,000.00 |
| SC | $0.00 | $0.00 | 0.00 | 0.00 | $54,480.00 | $54,480.00 | 4,480.00 | 2,972.00 | $0.00 | $0.00 | 0.00 | 0.00 | 10,640.00 | 5,000.00 |
| CT | $54,160.00 | $54,160.00 | 4,160.00 | 2,080.00 | $56,760.00 | $56,760.00 | 6,760.00 | 3,340.00 | $0.00 | $0.00 | 0.00 | 0.00 | 6,760.00 | 3,380.00 |
| TI | $0.00 | $0.00 | 0.00 | 0.00 | $12,000.00 | $12,000.00 | 10,000.00 | 5,000.00 | $0.00 | $0.00 | 0.00 | 0.00 | 10,000.00 | 5,000.00 |
| TA | $0.00 | $0.00 | 0.00 | 0.00 | $12,923.08 | $12,923.08 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 5,000.00 | 2,590.00 |
| TA | $2,464.00 | $2,464.00 | 2,464.00 | 1,232.00 | $0.00 | $0.00 | 0.00 | 0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 2,464.00 | 1,232.00 |
| Gross | $336,468.36 | $336,468.36 | 261,555.69 | 130,777.85 | $360,755.64 | $360,755.64 | 305,523.69 | 63,248.67 | $392,597.40 | $392,597.40 | 308,443.35 | 27,343.47 | 875,551.73 | 211,499.98 |

2021 SAMSO ERC

| Employee | **Gross Wages Quarter 1 (1.1-3.31) | Wages Available for ERC | ERC Qualified Wages (1.1-3.31) | ERC Credit for Q1 2021 | **Gross Wages Quarter 2 (4.1-6.30) | Wages Available for ERC | ERC Qualified Wages (4.1-6.30) | ERC Credit for Q2 2021 | **Gross Wages Quarter 3 (7.1-9.30) | Wages Available for ERC | ERC Qualified Wages (7.1-9.30) | ERC Credit for Q3 2021 | ERC Qualified Wages (YTD Total) | ERC Credit 2021 YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AH | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $10,059.41 | $10,059.41 | 10,000.00 | $7,000.00 | 10,000.00 | 7,000.00 |
| AK | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $6,620.19 | $6,620.19 | 6,620.19 | $4,634.13 | 6,620.19 | 4,634.13 |
| AM | $3,333.00 | $3,333.00 | 3,333.00 | $2,333.10 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 3,333.00 | 2,333.10 |
| AB | $8,636.58 | $4,636.58 | 1,903.65 | $1,332.70 | $7,420.00 | $7,420.00 | 7,420.00 | $5,194.00 | $1,960.78 | $8,960.78 | 8,960.00 | $6,177.00 | 10,534.43 | 7,374.10 |
| AB | $6,568.00 | $6,568.00 | 7,420.00 | $5,194.00 | $7,420.00 | $7,420.00 | 7,420.00 | $5,194.00 | $7,192.28 | $7,192.28 | 7,192.28 | $5,034.60 | 22,740.00 | 15,916.00 |
| BD | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $7,192.28 | $7,192.28 | 7,192.28 | $5,034.60 | 7,195.29 | 5,034.60 |
| BR | $5,169.24 | $5,169.24 | 6,030.78 | $4,221.55 | $6,030.78 | $6,030.78 | 6,030.78 | $4,221.55 | $6,030.78 | $6,030.78 | 6,030.78 | $4,231.55 | 17,238.80 | 12,067.56 |
| BB | $0.00 | $0.00 | 7,403.83 | $5,182.68 | $7,403.83 | $7,403.83 | 5,183.68 | $5,183.68 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | 17,403.83 | 11,182.64 |
| BW | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $1,320.00 | $1,320.00 | 1,320.00 | $924.00 | 1,320.00 | 924.00 |
| BH | $9,221.90 | $9,221.90 | 10,455.83 | $10,476.73 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | $9,230.00 | $9,230.00 | 1,320.00 | $992.00 | 29,231.00 | 20,465.33 |
| BH | $10,058.47 | $10,058.47 | 11,296.01 | $11,296.01 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | $11,031.20 | $11,031.20 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| CK | $11,390.02 | $11,390.02 | 13,774.03 | $13,744.03 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | $11,743.83 | $11,743.83 | 3,743.85 | $2,620.70 | 23,743.83 | 16,620.70 |
| CK | $7,201.00 | $7,201.00 | 8,340.00 | $8,340.00 | $8,340.00 | $8,340.00 | 8,360.00 | $5,852.00 | $8,400.00 | $8,400.00 | 3,400.00 | $3,380.00 | 23,961.00 | 16,772.70 |
| CT | $3,681.00 | $3,681.00 | 5,776.79 | $4,620.13 | $4,020.13 | $4,020.13 | 4,020.13 | $3,524.09 | $0.00 | $0.00 | 0.00 | $0.00 | 8,301.13 | 5,810.79 |
| CT | $16,188.00 | $16,188.00 | 5,251.60 | $2,785.75 | $7,250.35 | $7,250.35 | 5,844.40 | $4,346.08 | $5,344.40 | $5,344.40 | 3,344.00 | $3,344.00 | 21,788.75 | 15,252.13 |
| CF | $7,227.72 | $7,227.72 | 5,059.40 | $8,432.34 | $8,432.34 | $8,432.34 | 8,432.34 | $5,900.64 | $8,432.34 | $8,432.34 | 4,453.34 | $5,903.64 | 24,997.60 | 17,498.44 |
| DS | $11,578.45 | $11,578.45 | 16,193.83 | $16,193.83 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | $16,153.83 | $16,153.83 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| DA | $3,648.00 | $3,648.00 | 5,053.60 | $4,630.13 | $4,630.13 | $4,630.13 | 4,630.13 | $3,234.09 | $3,368.13 | $3,368.13 | 3,368.13 | $2,358.15 | 3,368.13 | 5,787.69 |
| DJ | $6,632.90 | $6,632.90 | 4,231.40 | $17,846.50 | $7,846.50 | $7,846.50 | 7,846.50 | $5,506.55 | $13,784.02 | $13,784.02 | 1,204.00 | $3,607.40 | 22,194.50 | 15,536.15 |
| ET | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $3,357.59 | $3,357.59 | 3,357.59 | $3,357.69 | 10,000.00 | 7,000.00 |
| ET | $0.00 | $0.00 | 0.00 | $0.00 | $5,557.90 | $5,557.90 | 5,557.90 | $3,890.25 | $5,496.25 | $5,496.25 | 4,688.75 | $4,488.78 | 10,000.00 | 7,000.00 |
| GS | $5,440.00 | $5,440.00 | 5,808.06 | $5,740.00 | $5,740.00 | $5,740.00 | 6,740.00 | $4,718.00 | $6,672.00 | $6,672.00 | 6,672.00 | $4,670.40 | 18,853.80 | 13,196.40 |
| GS | $1,560.00 | $1,560.00 | 5,170.00 | $5,682.00 | $5,682.00 | $5,682.00 | 6,682.00 | $4,677.40 | $6,675.50 | $6,675.50 | 6,675.50 | $4,672.85 | 14,917.50 | 10,442.25 |
| HG | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $6,758.01 | $6,758.01 | 6,758.01 | $4,723.61 | 6,758.01 | 4,725.01 |
| HP | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 10,000.00 | 7,000.00 |
| HB | $5,695.00 | $5,695.00 | 5,396.50 | $5,464.88 | $6,464.88 | $6,464.88 | 4,439.42 | $4,435.64 | $6,835.64 | $6,835.64 | 6,835.64 | $4,775.95 | 19,005.52 | 13,303.86 |
| HM | $6,032.00 | $6,032.00 | 5,423.40 | $57,433.25 | $7,433.25 | $7,433.25 | 5,344.68 | $5,480.00 | $8,480.00 | $8,480.00 | 8,480.00 | $5,936.00 | 22,147.25 | 15,503.08 |
| HM | $5,550.00 | $5,550.00 | 5,385.00 | $6,714.90 | $6,714.90 | $6,714.90 | 4,761.20 | $5,714.00 | $6,584.00 | $6,584.00 | 6,584.00 | $4,609.80 | 18,850.00 | 13,195.00 |
| IA | $11,699.28 | $11,699.28 | 14,677.66 | $14,677.66 | $10,000.00 | $10,000.00 | 10,000.00 | $7,000.00 | $14,131.38 | $14,131.38 | 6,121.38 | $4,284.97 | 26,121.38 | 18,284.97 |
| JB | $6,480.00 | $6,480.00 | 5,376.90 | $11,615.90 | $11,615.90 | $11,615.90 | 11,615.00 | $8,130.00 | $13,000.00 | $13,000.00 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| JP | $10,710.00 | $10,710.00 | 5,997.60 | $14,980.71 | $13,397.71 | $13,397.71 | 4,823.00 | $4,873.00 | $6,695.00 | $6,695.00 | 6,402.50 | $4,613.90 | 19,000.00 | 14,000.00 |
| JH | $0.00 | $0.00 | 0.00 | $2,560.00 | $2,560.00 | $2,560.00 | 880.00 | $616.00 | $5,402.50 | $5,402.50 | 5,402.50 | $3,781.75 | 6,383.50 | 4,397.75 |
| KM | $11,357.69 | $11,357.69 | 11,090.58 | $9,307.66 | $9,307.66 | $9,307.66 | 9,307.66 | $6,515.34 | $0.00 | $0.00 | 0.00 | $0.00 | 9,307.66 | 6,515.34 |
| KS | $5,343.55 | $5,343.55 | 5,339.79 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 1,557.69 | 1,090.34 |
| KG | $11,528.82 | $11,528.82 | 5,392.60 | $14,897.66 | $14,897.66 | $14,897.66 | 10,000.00 | $7,000.00 | $15,361.54 | $15,361.54 | 6,583.00 | $4,606.35 | 12,973.55 | 13,175.80 |
| KL | $14,755.14 | $14,755.14 | 5,376.04 | $17,214.33 | $17,214.33 | $17,214.33 | 10,000.00 | $7,000.00 | $17,736.76 | $17,736.76 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| LR | $7,680.00 | $7,680.00 | 5,576.50 | $7,964.00 | $7,964.00 | $7,964.00 | 7,904.00 | $5,553.80 | $8,556.50 | $8,556.50 | 8,556.50 | $5,989.55 | 24,140.50 | 16,898.35 |
| LC | $6,680.00 | $6,680.00 | 5,450.40 | $7,560.00 | $7,560.00 | $7,560.00 | 7,560.00 | $5,292.00 | $7,560.00 | $7,560.00 | 7,568.08 | $5,292.00 | 22,072.25 | 15,415.58 |
| LW | $15,615.59 | $15,615.59 | 5,364.60 | $15,615.59 | $15,615.59 | $15,615.59 | 10,000.00 | $7,000.00 | $15,427.66 | $15,427.66 | 0.00 | $0.00 | 30,000.00 | 21,000.00 |
| LW | $12,646.13 | $12,646.13 | 5,397.60 | $13,397.71 | $13,397.71 | $13,397.71 | 10,000.00 | $7,000.00 | $12,307.66 | $12,307.66 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| MG | $10,259.24 | $10,259.24 | 5,376.70 | $13,397.71 | $13,397.71 | $13,397.71 | 10,000.00 | $7,000.00 | $0.00 | $0.00 | 0.00 | $0.00 | 20,000.00 | 14,000.00 |
| MA | $0.00 | $0.00 | 0.00 | $2,500.00 | $2,500.00 | $2,500.00 | 2,500.00 | $1,750.00 | $16,000.00 | $16,000.00 | 10,000.00 | $7,000.00 | 12,500.00 | 8,750.00 |
| MA | $14,115.38 | $14,115.38 | 5,014.00 | $15,407.66 | $15,407.66 | $15,407.66 | 10,000.00 | $7,000.00 | $15,137.66 | $15,137.66 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| MB | $7,227.72 | $7,227.72 | 5,059.40 | $8,432.34 | $8,432.34 | $8,432.34 | 8,432.34 | $5,900.64 | $8,433.34 | $8,433.34 | 4,433.34 | $5,903.64 | 24,997.60 | 16,864.68 |
| NB | $11,231.04 | $11,231.04 | 5,376.14 | $5,784.14 | $5,784.14 | $5,784.14 | 5,784.00 | $5,784.00 | $5,720.34 | $5,720.34 | 0.00 | $0.00 | 24,100.64 | 16,864.40 |
| NL | $15,140.00 | $15,140.00 | 5,347.15 | $11,350.00 | $11,350.00 | $11,350.00 | 10,000.00 | $7,000.00 | $17,390.00 | $17,390.00 | 10,000.00 | $7,000.00 | 30,000.00 | 21,000.00 |
| PP | $0.00 | $0.00 | 0.00 | $692.31 | $692.31 | $692.31 | 692.31 | $484.62 | $0.00 | $0.00 | 0.00 | $0.00 | 2,992.00 | 2,994.60 |
| PP | $6,358.00 | $6,358.00 | 5,450.40 | $7,420.00 | $7,420.00 | $7,420.00 | 7,420.00 | $5,194.00 | $8,244.25 | $8,244.25 | 2,991.00 | $5,570.91 | 22,072.25 | 15,415.58 |
| QJ | $0.00 | $0.00 | 0.00 | $5,109.59 | $5,109.59 | $5,109.59 | 5,109.59 | $3,576.65 | $0.00 | $0.00 | 0.00 | $0.00 | 5,109.59 | 3,576.65 |
| RR | $4,817.69 | $4,817.69 | 5,371.28 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 4,817.69 | 3,372.38 |
| RT | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 692.31 | 484.62 |
| RS | $0.00 | $0.00 | 0.00 | $5,109.59 | $5,109.59 | $5,109.59 | 5,109.59 | $3,576.65 | $0.00 | $0.00 | 0.00 | $0.00 | 5,109.50 | 3,576.65 |
| RA | $4,817.69 | $4,817.69 | 5,371.28 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 4,817.69 | 3,372.38 |
| RG | $6,240.00 | $6,240.00 | 5,343.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 6,240.00 | 4,368.00 |
| RB | $5,250.00 | $5,250.00 | 5,105.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 5,130.00 | 3,591.00 |
| SC | $12,000.00 | $12,000.00 | 111,000.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | 10,000.00 | 7,000.00 |
| | 166,136.61 | 203,536.59 | 204,717.73 | 388,603.74 | 1,309,540.41 | 1,309,540.41 | 316,678.52 | 1,232,527.44 | 1,422,527.64 | 1,236,818.32 | 215,722.82 | | 938,895.56 | 657,218.81 |

# Exhibit "J"

## SANESO RESEARCH DEVELOPMENT CREDIT

**R&D CALCULATION**
**SANESO, INC**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT ASC CALCULATION** | | | | | | | |
| CURRENT YEAR QRE | 1,425,331.86 | 4,600,711.37 | 4,740,899.89 | 3,846,791.03 | 3,767,978.74 | 2,385,897.84 | |
| ASC RATE | 6% | 6% | 6% | 14% | 14% | 14% | |
| CREDIT | 85,519.91 | 276,042.68 | 284,453.99 | 287,322.07 | 219,787.64 | 45,726.74 | 1,198,853.03 |
| AVERAGE QRE | | | | 3,588,981.04 | 4,396,134.10 | 4,118,556.55 | |
| AVERAGE PREVIOUS 3 YEARS QRE TIMES 50% | | | | 1,794,490.52 | 2,198,067.05 | 2,059,278.28 | |
| **GOVERNMENT REGULAR R&D CALCULATION** | | | | | | | |
| CURRENT YEAR QRE | 1,425,331.86 | 4,600,711.37 | 4,740,899.89 | 3,846,791.03 | 3,767,978.74 | 2,385,897.84 | |
| GREATER OF BASE AMOUNT OR 50% OF CURRENT QRE | 712,665.93 | 2,300,355.69 | 2,370,449.95 | 1,923,395.52 | 1,883,989.37 | 1,192,948.92 | |
| EXCESS OF CURRENT QRE OVER MINIMUM BASE AMOUNT | 712,665.93 | 2,300,355.69 | 2,370,449.95 | 1,923,395.52 | 1,883,989.37 | 1,192,948.92 | |
| REGULAR CREDIT PERCENTAGE | 20% | 20% | 20% | 20% | 20% | 20% | |
| CREDIT | 142,533.19 | 460,071.14 | 474,089.99 | 384,679.10 | 376,797.87 | 238,589.78 | 2,076,761.07 |

## WVGE RESEARCH DEVELOPMENT CREDIT

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT ASC CREDIT** | | | | | | | |
| CURRENT YEAR QRE | 951,036.88 | 947,337.92 | 984,512.64 | 920,389.16 | 1,060,520.63 | 509,296.11 | 5,373,093.34 |
| ASC RATE | 6% | 6% | 6% | 14% | 14% | 14% | |
| CREDIT | 57,062.21 | 56,840.28 | 59,070.76 | 61,567.11 | 81,920.63 | 2,108.27 | 318,589.25 |
| AVERAGE QRE | | | | 960,962.48 | 950,746.57 | 988,474.14 | |
| AVERAGE PREVIOUS 3 YEARS QRE TIMES 50% | | | | 480,481.24 | 475,373.29 | 494,237.07 | |
| | | | | | | | |
| **GOVERNMENT REGULAR R&D CREDIT** | | | | | | | |
| CURRENT YEAR QRE | 951,036.88 | 947,337.92 | 984,512.64 | 920,389.16 | 1,060,520.63 | 509,296.11 | 5,373,093.34 |
| GREATER OF BASE AMOUNT OR 50% OF CURRENT QRE | 475,518.44 | 473,668.96 | 492,256.32 | 460,194.58 | 530,260.31 | 254,648.06 | |
| EXCESS OF CURRENT QRE OVER MINIMUM BASE AMOUNT | 475,518.44 | 473,668.96 | 492,256.32 | 460,194.58 | 530,260.31 | 254,648.06 | |
| REGULAR CREDIT PERCENTAGE | 20% | 20% | 20% | 20% | 20% | 20% | |
| CREDIT | 95,103.69 | 94,733.79 | 98,451.26 | 92,038.92 | 106,052.06 | 50,929.61 | 537,309.33 |

| Quarter | Quarter | Year | Entity | Wages | Income Tax Withheld | Social Security Tax | Social Security Tax by Employer |
|---|---|---|---|---|---|---|---|
| 201703 | Q1 | 2017 | WWGE | $409,622.27 | $77,066.15 | $50,793.12 | $25,396.56 |
| 201706 | Q2 | 2017 | WWGE | $380,133.27 | $68,541.17 | $35,725.68 | $17,862.94 |
| 201709 | Q3 | 2017 | WWGE | $396,597.41 | $70,231.17 | $26,013.76 | $13,006.88 |
| 201712 | Q4 | 2017 | WWGE | $418,779.25 | $76,240.17 | $28,764.32 | $14,382.16 |
| | | | | | | | |
| 201803 | Q1 | 2018 | WWGE | $359,072.50 | $62,217.75 | $44,524.90 | $22,262.45 |
| 201806 | Q2 | 2018 | WWGE | $356,846.72 | $61,733.75 | $29,167.53 | $14,583.77 |
| 201809 | Q3 | 2018 | WWGE | $358,829.53 | $61,367.75 | $22,749.04 | $11,374.52 |
| 201812 | Q4 | 2018 | WWGE | $383,363.75 | $61,860.75 | $23,307.54 | $11,653.77 |
| 201903 | Q1 | 2019 | WWGE | $379,297.00 | $62,437.50 | $47,031.59 | $23,515.80 |
| 201906 | Q2 | 2019 | WWGE | $418,322.57 | $67,055.50 | $35,588.24 | $17,794.12 |
| 201909 | Q3 | 2019 | WWGE | $414,717.52 | $67,055.50 | $28,405.42 | $14,202.71 |
| 201912 | Q4 | 2019 | WWGE | $402,404.51 | $65,480.50 | $26,946.31 | $13,473.16 |
| 202003 | Q1 | 2020 | WWGE | $265,728.89 | $34,536.75 | $32,950.27 | $16,475.14 |
| 202006 | Q2 | 2020 | WWGE | $375,032.82 | $63,829.50 | $30,153.32 | $15,076.66 |
| 202009 | Q3 | 2020 | WWGE | $419,843.96 | $66,704.50 | $30,153.32 | $15,076.66 |
| 202012 | Q4 | 2020 | WWGE | $425,449.73 | $67,239.50 | $29,803.90 | $14,901.95 |
| 202103 | Q1 | 2021 | WWGE | $412,791.09 | $66,012.75 | $51,184.56 | $25,592.28 |
| 202106 | Q2 | 2021 | WWGE | $443,130.96 | $70,264.75 | $37,888.94 | $18,944.47 |
| 202109 | Q3 | 2021 | WWGE | $484,921.00 | $74,366.63 | $36,402.80 | $18,201.40 |
| 202112 | Q4 | 2021 | WWGE | $461,680.63 | $72,631.75 | $33,211.54 | $16,605.77 |
| 202203 | Q1 | 2022 | WWGE | $446,820.02 | $73,545.75 | $55,406.42 | $27,703.21 |
| 202206 | Q2 | 2022 | WWGE | $483,868.07 | $74,798.75 | $40,435.66 | $20,217.83 |
| 202209 | Q3 | 2022 | WWGE | $362,745.19 | $64,145.00 | $20,202.10 | $10,101.05 |
| | | | | | | | |
| 201709 | Q3 | 2017 | SANESO | $82,567.57 | $7,894.00 | $10,238.31 | $5,119.16 |
| 201712 | Q4 | 2017 | SANESO | $116,983.29 | $10,904.00 | $14,505.69 | $7,252.95 |
| | | | | | | | |
| 201803 | Q1 | 2018 | SANESO | $125,584.97 | $10,639.00 | $15,572.41 | $7,786.21 |
| 201806 | Q2 | 2018 | SANESO | $143,029.01 | $11,107.00 | $17,735.59 | $8,867.80 |
| 201809 | Q3 | 2018 | SANESO | $147,701.27 | $11,066.00 | $18,314.92 | $9,157.46 |
| 201812 | Q4 | 2018 | SANESO | $204,455.12 | $14,441.00 | $25,352.42 | $12,676.21 |
| 201903 | Q1 | 2019 | SANESO | $204,282.94 | $13,702.00 | $25,331.46 | $12,665.73 |
| 201906 | Q2 | 2019 | SANESO | $302,138.90 | $20,790.00 | $37,465.12 | $18,732.56 |
| 201909 | Q3 | 2019 | SANESO | $389,322.30 | $35,828.00 | $48,275.97 | $24,137.99 |
| 201912 | Q4 | 2019 | SANESO | $350,877.75 | $27,330.72 | $44,599.48 | $22,299.74 |
| 202003 | Q1 | 2020 | SANESO | $322,651.01 | $21,124.48 | $39,998.32 | $19,998.16 |
| 202006 | Q2 | 2020 | SANESO | $327,219.03 | $23,018.35 | $40,575.16 | $20,287.58 |
| 202009 | Q3 | 2020 | SANESO | $356,765.96 | $25,389.65 | $44,241.34 | $22,120.67 |
| 202012 | Q4 | 2020 | SANESO | $367,889.03 | $27,123.00 | $45,618.24 | $22,809.12 |
| 202103 | Q1 | 2021 | SANESO | $326,229.88 | $24,483.72 | $40,452.48 | $20,226.24 |
| 202106 | Q2 | 2021 | SANESO | $386,742.42 | $29,189.00 | $45,476.06 | $22,738.03 |
| 202109 | Q3 | 2021 | SANESO | $384,549.06 | $32,368.69 | $45,203.93 | $22,601.97 |
| 202112 | Q4 | 2021 | SANESO | $258,137.58 | $24,662.94 | $32,009.06 | $16,004.53 |
| 202203 | Q1 | 2022 | SANESO | $318,327.58 | $31,230.00 | $39,472.62 | $19,736.31 |
| 202206 | Q2 | 2022 | SANESO | $285,351.94 | $28,567.46 | $35,383.64 | $17,691.82 |
| 202209 | Q3 | 2022 | SANESO | $238,935.32 | $23,131.00 | $29,627.32 | $14,813.66 |
| | | | | | | | |
| | | | | $14,828,026.19 | $1,983,330.30 | $1,492,256.22 | $746,129.16 |

Exhibit "K"

**WVGE Form 941 analysis for PPP loan**

|  | 2019 | | 2020 | |
|---|---|---|---|---|
| 1st qtr | 379,287.00 | | 265,728.89 | |
| 2nd qtr | 418,322.57 | | 375,032.82 | |
| 3rd qtr | 414,717.52 | | 419,643.96 | |
| 4th qtr | 402,404.51 | | 425,449.73 | |
|  | 1,614,731.60 | A | 1,485,855.40 | A |
| Less: Compensation over $100,000 | | | | |
| DS | (425,280.20) | | (430,488.13) | |
| NR | (125,000.00) | | (125,000.00) | |
| MR | | | (17,307.62) | |
| Total compensation over $100,000 | (550,280.20) | B | (572,795.75) | B |
| Eligible compensation | 1,064,451.40 | A+B | 913,059.65 | A+B |
| Monthly compensation | 88,704.28 | (A+B)/12 | 76,088.30 | (A+B)/12 |
| Maximum loan amount | **$ 221,760.71** | 2.5 times | **$ 190,220.76** | 2.5 times |

**Saneso Form 941 analysis for PPP loan**

|  | 2019 | | 2020 | |
|---|---|---|---|---|
| 1st qtr | 204,282.94 | | 322,551.01 | |
| 2nd qtr | 302,138.90 | | 327,219.03 | |
| 3rd qtr | 389,322.30 | | 356,785.96 | |
| 4th qtr | 359,677.75 | | 367,889.03 | |
|  | 1,255,421.89 | A | 1,374,445.03 | A |
| Less: Compensation over $100,000 | - | B | - | B |
| Eligible compensation | 1,255,421.89 | A+B | 1,374,445.03 | A+B |
| Monthly compensation | 104,618.49 | (A+B)/12 | 114,537.09 | (A+B)/12 |
| Maximum loan amount | **$ 261,546.23** | 2.5 times | **$ 286,342.71** | 2.5 times |

Exhibit "L"

| NAME | 2020 | Hourly Wage | Total Sick Wage | | 2021 | Hourly Wage | Total Sick Wage |
|------|------|-------------|-----------------|---|------|-------------|-----------------|
| Cheryl Leary | 62 | $12.00 | $744.00 | | 64 | $13.00 | $832.00 |
| Chelsea Sturm | 68 | $14.00 | $952.00 | | 72 | $17.00 | $1,224.00 |
| Patty Jones | 58 | $11.50 | $667.00 | | 32 | $11.50 | $368.00 |
| Allie King | 40 | $12.00 | $480.00 | | 40 | $12.00 | $480.00 |
| Sophia Ricottili | 52 | $11.50 | $598.00 | | 48 | $11.50 | $552.00 |
| Briona Haupin | 34.5 | $11.25 | $388.13 | | 64 | $12.25 | $784.00 |
| Debbie Jones | 40 | $11.25 | $450.00 | | 37 | $12.25 | $453.25 |
| Woodham | 62 | $12.00 | $744.00 | | 48 | $12.00 | $576.00 |
| Huffman | 40 | $11.00 | $440.00 | | 48 | $12.00 | $576.00 |
| Channell | 49 | $12.50 | $612.50 | | 115 | $15.50 | $1,782.50 |
| Channell | 32 | $11.50 | $368.00 | | 64 | $11.75 | $752.00 |
| Gomez | 56 | $11.50 | $644.00 | | 45 | $12.00 | $540.00 |
| Streets | 64 | $11.50 | $736.00 | | 40 | $11.75 | $470.00 |
| Delauder | 72 | $11.50 | $828.00 | | 42 | $11.75 | $493.50 |
| Schenning | 48 | $12.00 | $576.00 | | 48 | $12.00 | $576.00 |
| Alisha Miller | 84 | $24.00 | $2,016.00 | | 64 | $26.00 | $1,664.00 |
| Crawford | 68 | $24.00 | $1,632.00 | | 48 | $26.00 | $1,248.00 |
| Girish Sharma | 61 | $35.64 | $2,174.04 | | 89 | $35.00 | $3,115.00 |
| Truman England | 48 | $13.00 | $624.00 | | 40 | $16.00 | $640.00 |
| Richard Lambert | 40 | $13.00 | $520.00 | | 40 | $16.00 | $640.00 |
| Stephen Good | 64 | $13.00 | $832.00 | | 30 | $13.00 | $390.00 |
| Aaron White | 56 | $13.00 | $728.00 | | 42 | $13.00 | $546.00 |
| Koushik Garapati | 48 | $32.44 | $1,557.12 | | 40 | $32.44 | $1,297.60 |
| Gary Haupin | 32 | $13.00 | $416.00 | | 48 | $16.00 | $768.00 |
| Harnik Patel | 72 | $32.00 | $2,304.00 | | 48 | $32.00 | $1,536.00 |
| Nicolas Perrera | 80 | $13.00 | $1,040.00 | | 52 | $16.00 | $832.00 |
| Ashwin Talwalker | 69 | $31.64 | $2,183.16 | | 66 | $31.44 | $2,075.04 |
| Pablo Perrera | 68 | $25.00 | $1,700.00 | | 30 | $25.00 | $750.00 |
| Nathaniel Barkley | 0 | $0.00 | $0.00 | | 24 | $13.00 | $312.00 |
| Roxana Azzolina | 68 | $13.00 | $884.00 | | 80 | $16.00 | $1,280.00 |
| Abhishek Ingale | 80 | $32.44 | $2,595.20 | | 64 | $32.44 | $2,076.16 |
| Mikeal Scheller | 56 | $13.00 | $728.00 | | 40 | $16.00 | $640.00 |
| Trackie Cooper | 62 | $13.00 | $806.00 | | 32 | $16.00 | $512.00 |
| Richard Golden | 0 | | $0.00 | | 42 | $13.00 | $546.00 |
| Sheelpi Pati | 70 | $34.63 | $2,424.10 | | 0 | | $0.00 |
| Tyler Skinner | 48 | $13.00 | $624.00 | | 48 | $16.00 | $768.00 |

| Name | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Rachel Schramm | 52 | $11.50 | $598.00 | 52 | $13.50 | $702.00 |
| Sierra Cussins | 58 | $10.50 | $609.00 | 0 | ████ | $0.00 |
| Courtney Goff | 32 | $10.50 | $336.00 | 0 | ████ | $0.00 |
| Stephanie Biggs | 0 | | $0.00 | 32 | $11.00 | $352.00 |
| Angela Holbert | 0 | | $0.00 | 24 | $10.50 | $252.00 |
| Anne Sylvester | 48 | $11.00 | $528.00 | 0 | ████ | $0.00 |
| Whitley Bodkin | 0 | | $0.00 | 76 | $12.00 | $912.00 |
| John Theole | 72 | $25.00 | $1,800.00 | 48 | $26.44 | $1,269.12 |
| Brian Bailey | 64 | $26.44 | $1,692.16 | 64 | $26.44 | $1,692.16 |
| Michael Albert | 0 | | $0.00 | 64 | $26.44 | $1,692.16 |
| Bridgett Howell | 0 | | $0.00 | 56 | $25.00 | $1,400.00 |
| Neil Malobicky | 48 | $26.44 | $1,269.12 | 68 | $31.25 | $2,125.00 |
| Carolyn Cunningham | 56 | $24.04 | $1,346.24 | 24 | $24.04 | $576.96 |
| Daniel Smith | 48 | $28.85 | $1,384.80 | 72 | $28.85 | $2,077.20 |
| Leylla Wade | 0 | | $0.00 | 48 | $28.85 | $1,384.80 |
| Bailie Boyd | 48 | $24.04 | $1,153.92 | 0 | ████ | $0.00 |
| Ryan Aldrich | 72 | $25.00 | $1,800.00 | 0 | ████ | $0.00 |
| Elizabeth Zepeda | 72 | $21.63 | $1,557.36 | 0 | ████ | $0.00 |
| Selena McCay | 0 | | $0.00 | 44 | $24.04 | $1,057.76 |
| Kimberly Dunn | 80 | $26.44 | $2,115.20 | 0 | ████ | $0.00 |
| Savannah Baurichter | 72 | $26.44 | $1,903.68 | 0 | ████ | $0.00 |
| **Total** | **2773.5** | | **$53,108.73** | **2446** | | **$47,588.21** |

| | |
|---|---|
| Total sick wages for both years | $100,696.94 |
| Medicare at 1.45% | $1,460.11 |
| Total credit for Saneso | **$102,157.04** |

| Name | Wage | Hours | ST Wages - 2020 &2021 |
|---|---|---|---|
| Debbie See | $31.58 | 275 | $8,684.50 |
| Cindy Pingley | $32.50 | 345 | $11,212.50 |
| Kacie Murphy | $28.48 | 138 | $3,930.24 |
| Lauren Burns | $27.52 | 48 | $1,320.96 |
| Kelly Poalino | $28.10 | 52 | $1,461.20 |
| Kayla | $24.00 | 48 | $1,152.00 |
| Layla | $28.65 | 68 | $1,948.20 |
| Cassie Shiflet | $27.00 | 90 | $2,430.00 |
| Pierre Jones | $15.19 | 188 | $2,855.72 |
| Beth Lanham | $13.12 | 258 | $3,384.96 |
| Amanda Howell | $13.08 | 250 | $3,270.00 |
| Brenda Barb | $29.00 | 38 | $1,102.00 |
| Cody Miller | $10.93 | 316 | $3,453.88 |
| Tiffany Carr | $65.00 | 170 | $11,050.00 |
| Brnadie Metheney | $59.00 | 208 | $12,272.00 |
| Holly Spessert | $15.55 | 82 | $1,275.10 |
| Jennifer Simmons | $11.94 | 254 | $3,032.76 |
| Tiffany Bailey | $10.65 | 224 | $2,385.60 |
| Morgan | $9.50 | 28 | $266.00 |
| Travis | $11.50 | 162 | $1,863.00 |
| | | | |
| Total sick wages April 2020 to Sept 2021 | | | $78,350.62 |
| | | | |
| Medicare percentage | | | $1,136.08 |
| | | | |
| Total credit for WVGE | | | $79,486.70 |

Exhibit "M"

# Quick Facts 

## — Tax Fraud Offenses —

### Fiscal Year 2021

▶ IN FY 2021, 57,287 CASES WERE REPORTED TO THE U.S. SENTENCING COMMISSION.

  ▶ 370 INVOLVED TAX FRAUD.[1]

    ▶ TAX FRAUD OFFENSES HAVE DECREASED BY 38.1% SINCE FY 2017.

**Number of Tax Fraud Offenders**



**Median Loss for Tax Fraud Offenses**



### Offender and Offense Characteristics[2]

- 67.9% of tax fraud offenders were men.

- 52.4% were White, 28.3% were Black, 11.1% were Hispanic, and 8.2% were Other races.

- Their average age was 52 years.

- 96.2% were United States citizens.

- 82.1% had little or no prior criminal history (Criminal History Category I).

- The median loss for these offenses was $278,325;[3]
  ♦ 18.4% involved loss amounts of less than $100,000;
  ♦ 11.6% involved loss amounts greater than $1.5 million.

- Sentences were increased for:
  ♦ using sophisticated means to execute or conceal the offense (11.1%);
  ♦ a leadership or supervisory role in the offense (7.1%);
  ♦ abusing a public position of trust or using a special skill (5.7%);
  ♦ obstructing or impeding the administration of justice (4.3%).

- Sentences were decreased for:
  ♦ minor or minimal participation in the offense (1.1%).

- The top five districts for tax fraud offenders were:
  ♦ District of New Jersey (22);
  ♦ Central District of California (21);
  ♦ Northern District of Illinois (14);
  ♦ District of Massachusetts (12);
  ♦ Southern District of New York (11).

### Punishment

- The average sentence for tax fraud offenders was 14 months.

- 63.3% were sentenced to prison.

- 1.6% were convicted of an offense carrying a mandatory minimum penalty; of those offenders, 33.3% were relieved of that penalty.

This document was produced and published at U.S. taxpayer expense.
For more Quick Facts, visit https://www.ussc.gov/research/quick-facts.



www.ussc.gov
pubaffairs@ussc.gov
@theusscgov

— *Tax Fraud Offenses* —

## Sentences Relative to the Guideline Range

- Of the 38.3% of tax fraud offenders who were sentenced under the *Guidelines Manual*:

  - 56.7% were sentenced within the guideline range.

  - 28.4% received a substantial assistance departure.
    - Their average sentence reduction was 75.2%.

  - 14.9% received some other downward departure.
    - Their average sentence reduction was 65.3%.

- 61.7% received a variance; of those offenders:

  - 98.7% received a downward variance.
    - Their average sentence reduction was 65.0%.

  - 1.3% received an upward variance.
    - Their average sentence increase was 6.7%.

- The average guideline minimum and average sentence imposed remained steady over the past five years.

  - The average guideline minimum decreased from 26 months in fiscal year 2017 to 25 months in fiscal year 2021.

  - The average sentence imposed decreased from 17 months in fiscal year 2017 to 14 months in fiscal year 2021.

### Sentence Relative to the Guideline Range (%)





### Average Guideline Minimum and Average Sentence (months)



---

[1] Tax fraud offenses include cases in which the offender was sentenced under §2T1.1 or §2T1.4 (Tax Evasion; Willful Failure to File Return, Supply Information, or Pay Tax; Fraudulent or False Returns, Statements, or Other Documents or Aiding, Assisting, Procuring, Counseling, or Advising Tax Fraud).

[2] Cases with incomplete sentencing information were excluded from the analysis.

[3] The Tax Loss Table was amended effective November 1, 2001 and November 1, 2015.

### Sentence Imposed Relative to the Guideline Range FY 2021



SOURCE: United States Sentencing Commission, FY 2017 through FY 2021 Datafiles, USSCFY17–USSCFY21.

# Exhibit "N"

https://www.ussc.gov/research/quick-facts



# QuickFacts

### Tax Fraud

## Population Snapshot

**64,124 cases** *were reported in FY23;* **363** *involved Tax Fraud.*[1]

**Such cases have decreased 27% since FY 2019.**

### Number of Tax Fraud Offenses



### Median Loss Amounts[2]



### Individual and Offense Characteristics

70.3% of individuals sentenced for tax fraud were men.

47.1% were White, 25.6% were Black, 16.7% were Hispanic, and 10.6% were Other races.

Their average age was 52 years.

93.6% were United States citizens.

85.6% had little or no prior criminal history (Criminal History Category I).

The median loss for these offenses was $358,827;[3]
- 14.4% involved loss amounts of less than $100,000;
- 16.8% involved loss amounts greater than $1.5 million.

Sentences were increased for:
- using sophisticated means to execute or conceal the offense (13.6%);
- a leadership or supervisory role in the offense (7.5%);
- abusing a public position of trust or using a special skill (3.3%);
- obstructing or impeding the administration of justice (4.7%).

Sentences were decreased for:
- minor or minimal participation in the offense (1.4%).

The top five districts for individuals sentenced for tax fraud offenses were:
- Central District of California (18);
- Middle District of Florida (18);
- Southern District of Texas (15);
- Western District of Texas (15);
- District of New Jersey (14).

### Punishment

The average sentence length for individuals sentenced for tax fraud was 16 months.

63.6% were sentenced to prison.

1.1% were convicted of an offense carrying a mandatory minimum penalty; of those individuals, none of them were relieved of that penalty.

*This document was produced and published at U.S. taxpayer expense.*

# QuickFacts

**Tax Fraud**

## Sentences Relative to the Guideline Range

Of the 30.3% of individuals sentenced for tax fraud under the Guidelines Manual:

- 54.1% were sentenced within the guideline range.
- 34.9% received a substantial assistance departure.
  - Their average sentence reduction was 77.7%.
- 11.0% received some other downward departure.
  - Their average sentence reduction was 64.5%.

69.7% received a variance; of those individuals:

- 97.2% received a downward variance.
  - Their average sentence reduction was 65.0%.
- 2.8% received an upward variance.
  - Their average sentence increase was 46.1%.

The average guideline minimum and average sentence imposed remained steady over the past five years.

- The average guideline minimum increased from 26 months in fiscal year 2019 to 28 months in fiscal year 2023.
- The average sentence imposed was 16 months in fiscal year 2019 and fiscal year 2023.

<sup>1</sup> Tax fraud offenses include cases in which the individual was sentenced under §2T1.1 or §2T1.4 (Tax Evasion; Willful Failure to File Return, Supply Information, or Pay Tax; Fraudulent or False Returns, Statements, or Other Documents or Aiding, Assisting, Procuring, Counseling, or Advising Tax Fraud).

<sup>2</sup> Cases with incomplete sentencing information were excluded from the analysis.

<sup>3</sup> The Loss Table was amended effective November 1, 2001 and November 1, 2015

SOURCE: United States Sentencing Commission, FY 2019 through FY 2023 Datafiles, USSCFY19-USSCFY23.

## Sentences Relative to the Guideline Range



## Sentences Relative to the Guideline Range



## Average Guideline Minimum and Average Sentence (months)





Fiscal Year 2024
https://www.ussc.gov/research/quick-facts

# QuickFacts

## Tax Fraud

## Population Snapshot



**61,678 cases** *were reported in FY24;* **360** *involved tax fraud.*[1]

**Tax fraud offenses have increased 11.0% since FY20.**

### Number of **Tax Fraud** Offenses



### Median Loss for Tax Fraud Offenses[2]

### Individual and Offense Characteristics

76.4% of individuals sentenced for tax fraud were men.

51.5% were White, 25.9% were Black, 11.3% were Hispanic, and 11.3% were Other races.

Their average age was 54 years.

93.8% were United States citizens.

86.8% had little or no prior criminal history (Criminal History Category I).

The median loss for these offenses was $491,302;[3]
- 9.0% involved loss amounts of less than $100,000;
- 20.5% involved loss amounts greater than $1.5 million.

Sentences were increased for:
- using sophisticated means to execute or conceal the offense (16.9%);
- a leadership or supervisory role in the offense (6.5%);
- abusing a public position of trust or using a special skill (3.7%);
- obstructing or impeding the administration of justice (6.5%).

Sentences were decreased for:
- minor or minimal participation in the offense (1.1%).

The top five districts for tax fraud offenses were:
- District of Massachusetts (20);
- Northern District of Ohio (17);
- Eastern District of New York (16);
- Middle District of Florida (16);
- Central District of California (15).

### Punishment

The average sentence length for individuals sentenced for tax fraud was 15 months.

66.0% were sentenced to prison.

No individuals were convicted of an offense carrying a mandatory minimum penalty.

*This document was produced and published at U.S. taxpayer expense.*



**Tax Fraud**

## Sentences Relative to the Guideline Range

45.2% of sentences for tax fraud were under the *Guidelines Manual.*

- 28.9% were within the guideline range.
- 12.4% were substantial assistance departures.
  - *The average sentence reduction was 79.9%.*
- 3.7% were some other downward departure.
  - *The average sentence reduction was 69.5%.*

54.8% of sentences for tax fraud were variances.

- 54.5% were downward variances.
  - *The average sentence reduction was 64.4%.*
- 0.3% were upward variances.[4]

The average guideline minimum and average sentence imposed have remained steady over the past five years.

- The average guideline minimum was 26 months in fiscal year 2020 and 25 months in fiscal year 2024.
- The average sentence imposed was 16 months in fiscal year 2020 and 15 months in fiscal year 2024.

### Average Guideline Minimum and Average Sentence (months)



### Sentences Relative to the Guideline Range



### Sentences Relative to the Guideline Range by Fiscal Year



[1] Tax fraud offenses include cases in which the individual was sentenced under §2T1.1 or §2T1.4 (Tax Evasion; Willful Failure to File Return, Supply Information, or Pay Tax; Fraudulent or False Returns, Statements, or Other Documents or Aiding, Assisting, Procuring. Counseling, or Advising Tax Fraud).

[2] Cases with incomplete sentencing information were excluded from the analysis.

[3] The Loss Table was amended effective November 1, 2001 and November 1, 2015.

[4] The Commission does not report the average for categories with fewer than three cases.

SOURCE: United States Sentencing Commission, FY 2020 through FY 2024 Datafiles, USSCFY20-USSCFY24.

Exhibit "O"

Fiscal Year 2024
https://www.ussc.gov/research/quick-facts



# QuickFacts

## Tax Fraud

## Population Snapshot

**61,678 cases** *were reported in FY24;*
**360** *involved tax fraud.[1]*

**Tax fraud offenses have increased 11.0% since FY20.**

### Number of Tax Fraud Offenses



### Median Loss for Tax Fraud Offenses[2]



## Individual and Offense Characteristics

76.4% of individuals sentenced for tax fraud were men.

51.5% were White, 25.9% were Black, 11.3% were Hispanic, and 11.3% were Other races.

Their average age was 54 years.

93.8% were United States citizens.

86.8% had little or no prior criminal history (Criminal History Category I).

The median loss for these offenses was $491,302;[3]
- 9.0% involved loss amounts of less than $100,000;
- 20.5% involved loss amounts greater than $1.5 million.

Sentences were increased for:
- using sophisticated means to execute or conceal the offense (16.9%);
- a leadership or supervisory role in the offense (6.5%);
- abusing a public position of trust or using a special skill (3.7%);
- obstructing or impeding the administration of justice (6.5%).

Sentences were decreased for:
- minor or minimal participation in the offense (1.1%).

The top five districts for tax fraud offenses were:
- District of Massachusetts (20);
- Northern District of Ohio (17);
- Eastern District of New York (16);
- Middle District of Florida (16);
- Central District of California (15).

## Punishment

The average sentence length for individuals sentenced for tax fraud was 15 months.

66.0% were sentenced to prison.

No individuals were convicted of an offense carrying a mandatory minimum penalty.

*This document was produced and published at U.S. taxpayer expense.*

# QuickFacts

**Tax Fraud**

## Sentences Relative to the Guideline Range

45.2% of sentences for tax fraud were under the *Guidelines Manual.*

- 28.9% were within the guideline range.
- 12.4% were substantial assistance departures.
  - *The average sentence reduction was 79.9%.*
- 3.7% were some other downward departure.
  - *The average sentence reduction was 69.5%.*

54.8% of sentences for tax fraud were variances.

- 54.5% were downward variances.
  - *The average sentence reduction was 64.4%.*
- 0.3% were upward variances.[4]

The average guideline minimum and average sentence imposed have remained steady over the past five years.

- The average guideline minimum was 26 months in fiscal year 2020 and 25 months in fiscal year 2024.
- The average sentence imposed was 16 months in fiscal year 2020 and 15 months in fiscal year 2024.

**Average Guideline Minimum and Average Sentence (months)**



## Sentences Relative to the Guideline Range



## Sentences Relative to the Guideline Range by Fiscal Year



[1] Tax fraud offenses include cases in which the individual was sentenced under §2T1.1 or §2T1.4 (Tax Evasion; Willful Failure to File Return, Supply Information, or Pay Tax; Fraudulent or False Returns, Statements, or Other Documents or Aiding, Assisting, Procuring, Counseling, or Advising Tax Fraud).

[2] Cases with incomplete sentencing information were excluded from the analysis.

[3] The Loss Table was amended effective November 1, 2001 and November 1, 2015.

[4] The Commission does not report the average for categories with fewer than three cases.

SOURCE: United States Sentencing Commission, FY 2020 through FY 2024 Datafiles, USSCFY20-USSCFY24.